DAVID K. GOTTLEIB
17000 Ventura Boulevard, Suite 300
Encino, California 91316
Telephone:   (818) 539-7720
Facsimile:   (818) 436-0729
Email:  dkgtrustee@dkgallc.com

Chapter 11 Trustee

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### SAN FERNANDO VALLEY DIVISION

| | |
|---|---|
| In re<br><br>SOLYMAN YASHOUAFAR, and<br>MASSOUD AARON YASHOUAFAR,<br><br>        Debtors. | Case No.:  1:16-bk-12255-GM<br><br>Chapter 11<br><br>Jointly Administered |
| In re<br><br>SOLYMAN YASHOUAFAR,<br><br>        Debtor. | Case No.: 1:16-bk-12255-GM<br><br>Chapter 11<br><br>Jointly Administered |
| In re:<br><br>MASSOUD AARON YASHOUAFAR,<br><br>        Debtor. | Case No. 1:16-bk-12408-GM<br><br>Chapter 11<br><br>**CHAPTER 11 TRUSTEE'S FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES** |
| Affects:<br>☒  Both Debtors<br>☐  Solyman Yashouafar<br>☐  Massoud Aaron Yashouafar | Date:  January 29, 2019<br>Time:  10:00 a.m.<br>Place:  Courtroom 303<br>      U.S. Bankruptcy Court<br>      24014 Burbank Blvd.<br>      Woodland Hills, CA 91367 |

**TO THE HONORABLE VICTORIA KAUFMAN, UNITED STATES BANKRUPTCY JUDGE, THE UNITED STATES TRUSTEE AND INTERESTED PARTIES:**

David K. Gottlieb, the Chapter 7 Trustee herein, (the "Trustee" or "Applicant") for the bankruptcy estate of Solyman Yashouafar and Massoud Aron Yashouafar, hereby submits this first interim application for compensation and reimbursement of expenses for the period September 16, 2016 through December 22, 2018 (the "Application"). By this Application, the Trustee is requesting the sum of $72,627.42 in fees, which represents his statutory fee and $387.98 in expenses under 11 U.S.C. § 326 for the Application Period. This figure is based on disbursements during the period of $9,272.93 and proposed disbursements to Professionals based on their First Interim Fee Applications of $1,636,641.24.

The Trustee's time summary attached herein as **Exhibit "A"** reflects fees incurred totaling $399,651.84 and expenses incurred totaling $387.98. The Trustee attaches herein as **Exhibit "B"** the Estate Cash Receipts and Disbursements Record commonly referred to as Form 2. Applicant hereby submits as **Exhibit "C"** a breakdown of disbursements made by the Trustee during the application period along with proposed interim disbursements to be made to Professionals based on their First Interim Fee Applications.

## CASH IN THE ESTATE

The estate had cash on hand of $209,877.13 as of January 7, 2019.

## PROFESSIONALS EMPLOYED BY THE CHAPTER 7 TRUSTEE

After my appointment, pursuant to Court authority, I employed Pachulski Stang Ziehl & Jones, LLP as my General Counsel and Berkley Research Group and Development Specialists, Inc. as my Accountants and Financial Advisors.

## PRIOR FEE APPLICATIONS AND PAYMENTS TO APPLICANT

To date this Applicant has not requested, nor been paid, any amount for fees or expenses.

## CASE FACTS AND BACKGROUND

2

On or about August 3, 2016, petitioning creditors Fereydoun Dayani, Yona Samih, and N&S Investment, LLC c/o Sina Navidbakhsh (the "Petitioning Creditors" filed an involuntary petition under chapter 11 of the title 11 of the United States Code (the "Bankruptcy Code") against debtor Solyman Yashouafar ("S. Yashouafar"), bearing case number 16-12255.

On or about August 3, 2016, the Petitioning Creditors filed an involuntary petition for relief under chapter 11 of title 11 of the Bankruptcy Code against debtor Massoud Aaron Yshouafar ("M. Yashouafar"), bearing case number 16-12408.

On or about September 9, 2016, the Petitioning Creditors and S. Yashouafar entered into a *Stipulation for Entry for Order For Relief and Appointment of Chapter 11 Trustee,* which stipulation was granted by Order entered on September 12, 2016.

On or about September 9, 2016, the Petitioning Creditors and M. Yashouafar entered into a *Stipulation for Entry for Order For Relief and Appointment of Chapter 11 Trustee,* which stipulation was granted by Order entered on September 20, 2016.

On or about September 16, 2016, the United States Trustee (the "UST") filed its *Notice of Appointment of Chapter 11 Trustee,* appointing David K. Gottlieb as Chapter 11 Trustee in S. Yashouafar's chapter 11 case.

On or about September 16, 2016, the UST filed an *Application for Order Approving Appointment of Trustee* in the S. Yashouafar case, which application was granted by Order entered on September 16, 2016. On September 19, 2016, the Court entered an *Order for Relief and Order to File Schedules, Statements and List(s).*

On or about September 16, 2016, the United States Trustee (the "UST") filed its *Notice of Appointment of Chapter 11 Trustee,* appointing David K. Gottlieb as Chapter 11 Trustee in S. Yashouafar's chapter 11 case [Docket No. 91]

On or about September 16, 2016, the UST filed an *Application for Order Approving Appointment of Trustee* in the S. Yashouafar case, which application was granted by Order entered on September 20, 2016. On September 19, 2016, the Court entered an *Order for Relief and Order to File Schedules, Statements and List(s).*

3

On or about September 30, 2016, the Trustee filed a *Motion for Order Directing Joint Administration of Related Cases Pursuant to Federal Rule of Bankruptcy Procedure 1015(B)* in the S. Yashouafar case, which order was entered on October 18, 2016.

On or about September 30, 2016, the Trustee filed a *Motion for Order Directing Joint Administration of Related Cases Pursuant to Federal Rule of Bankruptcy Procedure 1015(B)* in the M. Yashouafar case, which order was entered on October 18, 2016.

The Trustee incorporates herein by reference the First Interim Application by Counsel for Chapter 11 Trustee for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, being separately filed with the Court, which provides a narrative history and report concerning the status of this Chapter 11 case.

## TRUSTEE'S SERVICES

The following paragraphs describe my services as trustee and my performance of duties since my appointment.

Throughout this Chapter 11 case, the Trustee materially complied with, and continues to comply with, his duties under the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure ("FRBP") and all applicable guidelines of the Office of the United States Trustee (the "OUST").

During the pendency of these cases, the Trustee has regularly performed specific duties, as follows:

(1) Monitor and approve all expenditures associated with the administration of this case;

(2) Oversight of professionals including general counsel and accountants;

(3) Open estate accounts;

(4) Review and file all Monthly Operating Reports;

(5) Monitor, review and approve all settlements; and

(6) Monitor and review all received payments.

## ASSET DISPOSITION

The Trustee reached a settlement with the major creditors, the Abselets. A full outline of the settlement and the assets that were administered under the settlement can be found in the

First Interim Fee Application being filed by Trustee's counsel, Pachluski Stang Ziehl & Jones,

LLP. The remaining major assets in this case is the adversary proceeding brought against

Elkwood and Fieldbrook, specifically against Elkwood to recover property on Rexford Avenue

in Beverly Hills. A ruling on this matter is expected in early 2019.

## CLAIMS ADMINISTRATION

The Trustee has begun the work of reviewing all filed proofs of claim. If necessary the

Trustee through counsel will file objections.

## REMAINING WORK

Trustee and his professionals have identified the following areas of remaining work:

(1)   Ongoing litigation regarding the Debtor's former residences;

(2)   Collection of funds from the Abselet Settlement;

(3)   Preparation of estate returns; and

(4)   Review filed proofs of claim and file objections if necessary.

## CONCLUSION

The Application provides all of the information required by sections 330 and 331 of the

Bankruptcy Code, FRBP 2013, Local Bankruptcy Rule 2016-1 and the Notices and Guides of the

OUST relating to compensation for fees and reimbursement of expenses of professionals.

The interim fees for which allowance and payment are sought represent reasonable

compensation for actual, necessary services rendered by Applicant on behalf of the estate. The

expenses for which reimbursement is sought represent actual and necessary expenses incurred on

behalf of the estate. Therefore Applicant requests that the Court enter an order under sections

331 and 326:

(1)   Allowing Applicant $72,627.42 in fees and $387.98 in expenses for the Application

Period, for a total amount of $73,015.40;

(2) For such other relief as the Court deems proper.

Dated: January 7 , 2019

David K. Gottlieb,
Chapter 11 Trustee

# EXHIBIT "A"

# INVOICE

From | **D. Gottlieb & Associates, LLC**

| | | | |
|---|---|---|---|
| Invoice ID | **170** | Invoice For | **Yashouafar, Massoud Aron -** |
| Issue Date | 01/07/2019 | | **Chapter 11 (1:16-bk-12408)** |
| Due Date | 01/07/2019 (upon receipt) | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | [11-1019] Trustee Services - 09/16/2016 - Trustee Services / David Gottlieb: Prepare declarations. acceptance of appointment and affidavit for Massoud; voicemail and correspondence from R. Clementson re: 9th circuit appeal; read motion to withdraw reference; telephone conference call with M. Ross and J. Braun re: appointments; telephone R. Pachulski and J. Richards re: appointment; correspondence with UST re: bonding; conference call with B. Davidoff, J. Mellisinos, Harry David. R. Pachulski and J. Richards re: case status; telephone H. Weg re: appointment; read Abslet motion to withdraw reference; etc. | 2.90 | $625.00 | **$1,812.50** |
| Service | [11-1019] Trustee Services - 09/16/2016 - Paralegal Work / Anna Kuras: Prepare acceptance of Trustee, DKG declaration and affidavit; correspondence with UST re: documents; file acceptance of appointment; notarize affidavit; etc. | 1.00 | $105.00 | **$105.00** |
| Service | [11-1019] Trustee Services - 09/19/2016 - Trustee Services / David Gottlieb: Read orders for relief re: Solyman and Massou; order approving appointment; read Absolef settlement agreement; correspondence re: motion to remove reference; read pledge agreement re: ECP and API; obtain bonds; read 9th circuit order to discuss effect of Trustee on appeal; correspondence with debtors re: request for confirmation; review various pleadings; etc. | 2.30 | $625.00 | **$1,437.50** |
| Service | [11-1019] Trustee Services - 09/20/2016 - Trustee Services / David Gottlieb: Read and execute bonds for both estates; order approving appointment of chapter 7 trustee; correspondence re: IDI and 341(a) hearing; review memo to file re: meeting with Henry David; telephone with J. Richards re: various interest in major identified assets; correspondence re: Solyman tax returns; review memos and request for listing of assets and transfers made by debtor; read TMSF SEC filing; correspondence from B. Davidoff re: Encino corporate plaza sale and attachments; read letter from H. David to F. Farivar; etc. | 2.30 | $625.00 | **$1,437.50** |

| | | | | |
|---|---|---|---|---|
| Service | [11-1019] Trustee Services - 09/20/2016 - Paralegal Work / Anna Kuras: Add case into TCMS | 0.30 | $105.00 | $31.50 |
| Service | [11-1019] Trustee Services - 09/21/2016 - Trustee Services / David Gottlieb: Conference call with TRIGILD counsel and receiver (4 people) and J. Richards re: Encino Corporate Plaza; notice of 341(a) hearings; review list of creditors for Massoud; telephone J. Richards re: case issues; read lender omnibus reply in opposition to debtor's relief from stay re: sale of Encino property; review Solyman tax returns; review documents provided by Brian Davidoff, partnership agreements, etc.; correspondence from H. David re: Encino Corp. center questions; correspondence from receiver re: 9/27 hearings; review Solyman and Massoud tax returns; read correspondence from J. Richards re: request for information from debtors' read UST response to 9th circuit and correspondence with R. Clementson; correspondence with T. Jeremiassen re: employment; read and execute confidentiality agreement with receiver; correspondence with M. Goodfriend re: receivership order and relief motion; correspondence with D. Conniff re: conference call; etc. | 6.00 | $625.00 | $3,750.00 |
| Service | [11-1019] Trustee Services - 09/22/2016 - Trustee Services / David Gottlieb: Read CA Court of Appeals decision re: Yashouafar v. Carla Ridge (Barlava's); correspondence with B. Davidoff and attached family tree; correspondence with S. Roberts re: confidentiality agreement and access to due diligence files; conference call with J. Richards and D. Conniff and correspondence; review M. Yashouafar list of 20 largest creditors; correspondence re: IDI protocol; review S. Yashouafar master mailing list; correspondence with T. Jeremmissen re: tax issues; correspondence with M. Ross re: IDI protocol; correspondence with D. Conniff re: call agenda and questions; conference call between D. Gottlieb, J. Richards and D. Conniff; review Conniff answer to questions; read transcript of Abselef hearing; various correspondence with B. Davidoff re: Oklahoma litigation; review documents re: Encino Corp. Center; review mass and 7 day package; etc. | 3.00 | $625.00 | $1,875.00 |
| Service | [11-1019] Trustee Services - 09/23/2016 - Trustee Services / David Gottlieb: Attend IDI meetings for both debtors; meeting with debtors and their counsel re: case issues; meeting with J. Richards to discuss case issues; review documents in HFF document center; open bank accounts; correspondence with T. Jeremiassen and attached analysis; correspondence from B. Davidoff with photo of ECP; various correspondence re: relief from stay continuance; etc. | 4.00 | $625.00 | $2,500.00 |
| Service | [11-1019] Trustee Services - 09/23/2016 - Open / Close Bank Accounts / Renee Johnson: Open estate account | 0.20 | $125.00 | $25.00 |

| Service | [11-1019] Trustee Services - 09/26/2016 - Trustee Services / David Gottlieb: Conference call with receiver professionals; conference call with J. Richards and T. Jeremiassen re: tax issues; various correspondence re: continuance of 9/27/16 hearings; correspondence with B. Davidoff re: information request; read tentative ruling for 9/27 hearing and correspondence with various parties; correspondence with Joe Bocock counsel for receiver in OKC re: meeting; correspondence re: extension for debtors to file schedules for both debtors; read stip. to continue hearing filed; read motions to extend time to file schedule by both debtors; etc. | 2.00 | $625.00 | $1,250.00 |
|---|---|---|---|---|
| Service | [11-1019] Trustee Services - 09/27/2016 - Trustee Services / David Gottlieb: Meet with counsel before and after hearing; attend hearings re: relief from stay for receiver to sell ECP and Abselef motion for relief re: OKC, etc.; correspondence with T. Jeremiassen re: document request for tax analysis; correspondence re: meeting with OKC receiver counsel; review amended restated escrow order re: Abselet v. GNC - OKS I, LLC (Barlava); read order in aid of sale of real property re: Abselet v. Alliance Landing; v. GNC-OKS I, LLC; review document request prepared by T. Jeremiassen; review schedule request to debtors; etc. | 2.50 | $625.00 | $1,562.50 |
| Service | [11-1019] Trustee Services - 09/28/2016 - Trustee Services / David Gottlieb: Read orders extending time to file schedules for both debtors; read order lodged by Abselet for RFS re: OKC; review bonds filed for both debtors by Argonaut Ins.; correspondence re: title on N. Rexford Drive; review title report on N. Rexford Dr.; correspondence with B. Davidoff re: Swerdlow contact info; review title of 580 Chalette Drive; correspondence re: meeting with Battava counsel; correspondence re: rejection of Rexford leases; correspondence with L. May and G. Levy re: value of N. Rexford; read letter from J. Richards to Court of Appeals re: Abselet Adversary; conference call with McAfer and Taft; etc. | 2.10 | $625.00 | $1,312.50 |
| Service | [11-1019] Trustee Services - 09/29/2016 - Trustee Services / David Gottlieb: Review waiver and consent re: OKS sale and correspondence; perform due diligence on OKC sale buyer; correspondence re: Nevada sale and Bakersfield property; correspondence re: equity of redemption re: Neman; read letter to E. Offen at Title Co. re: OKC sale; correspondence re: N. Rexford transfers; correspondence with E. Offen at American Eagle Title with attached executed waivers; review OKC amended escrow order and correspondence; review Solyman declaration of insurance, adding trustee as additional insured; various correspondence re: Redford lease; correspondence re: OKC District Court litigation counsel; correspondence re: waiver and consent re: OKC property and comments; read and execute motions for joint administration; correspondence with interested parties re: consent and waiver; etc. | 2.90 | $625.00 | $1,812.50 |

| Service | [11-1019] Trustee Services - 09/30/2016 - Trustee Services / David Gottlieb: Correspondence re: Jack Nouratshan; correspondence re: ownership of 910 Rexford; correspondence re: ECP loan payoff; read and execute motion to provide waiver of redemption rights; correspondence re: proceeds from sale of Sky Project; review schedules; statements and 7 days package for both debtors' etc. | 2.20 | $625.00 | $1,375.00 |
|---|---|---|---|---|
| Service | [11-1019] Trustee Services - 10/06/2016 - Prepare Deposits / Renee Johnson: Prepare deposits | 0.30 | $125.00 | $37.50 |
| Service | [11-1019] Trustee Services - 01/10/2017 - Correspondence / Renee Johnson: Correspondence to George Adams re: increase of Trustee Bond | 0.20 | $125.00 | $25.00 |
| Service | [11-1019] Trustee Services - 02/27/2017 - Prepare Deposits / Renee Johnson: Prepare deposit | 0.20 | $125.00 | $25.00 |
| Service | [11-1019] Trustee Services - 11/02/2017 - Monthly Operating Report / Renee Johnson: File MOR and forward to OUST | 0.30 | $125.00 | $37.50 |
| Service | [11-1019] Trustee Services - 07/02/2018 - Prepare Deposits / Renee Johnson: Prepare deposits | 0.40 | $125.00 | $50.00 |
| Service | [11-1019] Trustee Services - 07/05/2018 - Paralegal Work / Renee Johnson: Draft Notice of Increase of Trustee's Bond | 0.50 | $125.00 | $62.50 |
| Service | [11-1019] Trustee Services - 08/07/2018 - Prepare Checks / Renee Johnson: Prepare check(s) | 0.20 | $125.00 | $25.00 |
| Service | [11-1019] Trustee Services - 08/29/2018 - Prepare Checks / Renee Johnson: Prepare checks | 0.80 | $125.00 | $100.00 |
| Service | [11-1019] Trustee Services - 08/30/2018 - Monthly Operating Report / Renee Johnson: File July 2018 Monthly Operating Report | 0.30 | $125.00 | $37.50 |
| Service | [11-1019] Trustee Services - 09/11/2018 - Correspondence / Renee Johnson: Correspondence to S. Ferraro re: preparation of MOR | 0.20 | $125.00 | $25.00 |
| Product | [11-1019] Trustee Services - 10/13/2017 - Postage / Renee Johnson: Estate Returns to IRS & FTB - 2016 | 1.00 | $38.84 | $38.84 |

**Amount Due**     **$20,750.34**

# INVOICE

From | **D. Gottlieb & Associates, LLC**

| | | | |
|---|---|---|---|
| Invoice ID | **169** | Invoice For | **Yashouafar, Solyman -** |
| Issue Date | 01/07/2019 | | **Chapter 11 (1:16-bk-12255)** |
| Due Date | 01/07/2019 (upon receipt) | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 09/16/2016 - Trustee Services / David Gottlieb: Prepare declarations. acceptance of appointment and affidavit for Solyman; voicemail and correspondence from R. Clementson re: 9th circuit appeal; read motion to withdraw reference; telephone conference call with M. Ross and J. Braun re: appointments; telephone R. Pachulski and J. Richards re: appointment; correspondence with UST re: bonding; conference call with B. Davidoff, J. Mellisinos, Harry David. R. Pachulski and J. Richards re: case status; telephone H. Weg re: appointment; read Abslet motion to withdraw reference; etc. | 2.90 | $625.00 | **$1,812.50** |
| Service | [11-1018] Trustee Services - 09/16/2016 - Paralegal Work / Anna Kuras: Prepare acceptance of Trustee, DKG declaration and affidavit; correspondence with UST re: documents; file acceptance of appointment; notarize affidavit; etc. | 1.00 | $105.00 | **$105.00** |
| Service | [11-1018] Trustee Services - 09/19/2016 - Trustee Services / David Gottlieb: Read orders for relief re: Solyman and Massou; order approving appointment; read Absolef settlement agreement; correspondence re: motion to remove reference; read pledge agreement re: ECP and API; obtain bonds; read 9th circuit order to discuss effect of Trustee on appeal; correspondence with debtors re: request for confirmation; review various pleadings; etc. | 2.20 | $625.00 | **$1,375.00** |
| Service | [11-1018] Trustee Services - 09/20/2016 - Trustee Services / David Gottlieb: Read and execute bonds for both estates; order approving appointment of chapter 7 trustee; correspondence re: IDI and 341(a) hearing; review memo to file re: meeting with Henry David; telephone with J. Richards re: various interest in major identified assets; correspondence re: Solyman tax returns; review memos and request for listing of assets and transfers made by debtor; read TMSF SEC filing; correspondence from B. Davidoff re: Encino corporate plaza sale and attachments; read letter from H. David to F. Farivar; etc. | 2.40 | $625.00 | **$1,500.00** |

| Service | [11-1018] Trustee Services - 09/20/2016 - Paralegal Work / Anna Kuras: Add case into TCMS | 0.30 | $105.00 | $31.50 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 09/22/2016 - Trustee Services / David Gottlieb: Read CA Court of Appeals decision re: Yashouafar v. Carla Ridge (Barlava's); correspondence with B. Davidoff and attached family tree; correspondence with S. Roberts re: confidentiality agreement and access to due diligence files; conference call with J. Richards and D. Conniff and correspondence; review M. Yashouafar list of 20 largest creditors; correspondence re: IDI protocol; review S. Yashouafar master mailing list; correspondence with T. Jeremmissen re: tax issues; correspondence with M. Ross re: IDI protocol; correspondence with D. Conniff re: call agenda and questions; conference call between D. Gottlieb, J. Richards and D. Conniff; review Conniff answer to questions; read transcript of Abselef hearing; various correspondence with B. Davidoff re: Oklahoma litigation; review documents re: Encino Corp. Center; review mass and 7 day package; etc. | 3.00 | $625.00 | $1,875.00 |
| Service | [11-1018] Trustee Services - 09/23/2016 - Trustee Services / David Gottlieb: Attend IDI meetings for both debtors; meeting with debtors and their counsel re: case issues; meeting with J. Richards to discuss case issues; review documents in HFF document center; open bank accounts; correspondence with T. Jeremiassen and attached analysis; correspondence from B. Davidoff with photo of ECP; various correspondence re: relief from stay continuance; etc. | 4.00 | $625.00 | $2,500.00 |
| Service | [11-1018] Trustee Services - 09/23/2016 - Open / Close Bank Accounts / Renee Johnson: Open estate account | 0.20 | $125.00 | $25.00 |
| Service | [11-1018] Trustee Services - 09/26/2016 - Trustee Services / David Gottlieb: Conference call with receiver professionals; conference call with J. Richards and T. Jeremiassen re: tax issues; various correspondence re: continuance of 9/27/16 hearings; correspondence with B. Davidoff re: information request; read tentative ruling for 9/27 hearing and correspondence with various parties; correspondence with Joe Bocock counsel for receiver in OKC re: meeting; correspondence re: extension for debtors to file schedules for both debtors; read stip. to continue hearing filed; read motions to extend time to file schedule by both debtors; etc. | 2.00 | $625.00 | $1,250.00 |
| Service | [11-1018] Trustee Services - 09/27/2016 - Trustee Services / David Gottlieb: Meet with counsel before and after hearing; attend hearings re: relief from stay for receiver to sell ECP and Abselef motion for relief re: OKC, etc.; correspondence with T. Jeremiassen re: document request for tax analysis; correspondence re: meeting with OKC receiver counsel; review amended restated escrow order re: Abselet v. GNC - OKS I, LLC (Barlava); read order in aid of sale of real property re: Abselet v. Alliance Landing; v. GNC-OKS I, LLC; review document request prepared by T. Jeremiassen; review schedule request to debtors; etc. | 2.50 | $625.00 | $1,562.50 |

| | | | | |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 09/28/2016 - Trustee Services / David Gottlieb: Read orders extending time to file schedules for both debtors; read order lodged by Abselet for RFS re: OKC; review bonds filed for both debtors by Argonaut Ins.; correspondence re: title on N. Rexford Drive; review title report on N. Rexford Dr.; correspondence with B. Davidoff re: Swerdlow contact info; review title of 580 Chalette Drive; correspondence re: meeting with Battava counsel; correspondence re: rejection of Rexford leases; correspondence with L. May and G. Levy re: value of N. Rexford; read letter from J. Richards to Court of Appeals re: Abselet Adversary; conference call with McAfer and Taft; etc. | 2.10 | $625.00 | $1,312.50 |
| Service | [11-1018] Trustee Services - 09/29/2016 - Trustee Services / David Gottlieb: Review waiver and consent re: OKS sale and correspondence; perform due diligence on OKC sale buyer; correspondence re: Nevada sale and Bakersfield property; correspondence re: equity of redemption re: Neman; read letter to E. Offen at Title Co. re: OKC sale; correspondence re: N. Rexford transfers; correspondence with E. Offen at American Eagle Title with attached executed waivers; review OKC amended escrow order and correspondence; review Solyman declaration of insurance, adding trustee as additional insured; various correspondence re: Redford lease; correspondence re: OKC District Court litigation counsel; correspondence re: waiver and consent re: OKC property and comments; read and execute motions for joint administration; correspondence with interested parties re: consent and waiver; etc. | 3.00 | $625.00 | $1,875.00 |
| Service | [11-1018] Trustee Services - 09/30/2016 - Trustee Services / David Gottlieb: Correspondence re: Jack Nouratshan; correspondence re: ownership of 910 Rexford; correspondence re: ECP loan payoff; read and execute motion to provide waiver of redemption rights; correspondence re: proceeds from sale of Sky Project; review schedules; statements and 7 days package for both debtors' etc. | 2.30 | $625.00 | $1,437.50 |
| Service | [11-1018] Trustee Services - 10/04/2016 - Trustee Services / David Gottlieb: Correspondence re: JCBL trust agreement; correspondence re: Pacific Western Bank discovery; review Solyman schedules; review Massoud schedules and Solyman SOFA; review 7 day packages of Massoud & Solyman; review Rexford property profile; review Solyman current lease; correspondence re: Massoud budget; correspondence re: ECP sale status; review lender payoff request; correspondence with M. Ross re: 341(a) schedule conflict; review CIII payoff statement; read letters from H. Weg to Goodfriend and Davidoff re: Van Nuys Plywood claim; etc. | 3.50 | $625.00 | $2,187.50 |
| Service | [11-1018] Trustee Services - 10/05/2016 - Trustee Services / David Gottlieb: Correspondence re: ECP Sale; telephone J. Richards re: status; correspondence re: Reliable properties; review U.S. Dept. of Education claims; correspondence re: debtor budget; correspondence re: ECP relief from stay continuance; etc. | 1.40 | $625.00 | $875.00 |

| Service | [11-1018] Trustee Services - 10/06/2016 - Trustee Services / David Gottlieb: Review Milbank Madison and Nevada LP agreements and tax returns from 2012 to 2015 and various correspondence; read document request from debtors and correspondence; correspondence re: 341(a) questions; review checks from Massoud re: two bank accounts closed; various correspondence re: ECP sale; correspondence re: Abselet RFS hearing continuance; correspondence re: BRG employment application; correspondence re: S & R Madison equities and JCBL trust; correspondence re: debtor plan; correspondence re: Sky LV closing; etc. | 4.00 | $625.00 | $2,500.00 |
|---------|---|---|---|---|
| Service | [11-1018] Trustee Services - 10/07/2016 - Trustee Services / David Gottlieb: Correspondence re: Abselet claim; correspondence re: debtor plan re: ECP; correspondence with A. McDow re: waiver and consent; telephone UST re: various issues; telephone J. Richards re: various issues; correspondence re: request to hold Sky Las Vegas sale proceeds; review Yashouafar's law firm and individual biography per web page; various correspondence re: document requests; correspondence re: creditor committee composition; read waiver and consent hearing tentative ruling and various correspondence; correspondence re: ECP tax issues; correspondence re: LCI / Barlava lawsuit; etc. | 3.50 | $625.00 | $2,187.50 |
| Service | [11-1018] Trustee Services - 10/10/2016 - Trustee Services / David Gottlieb: Correspondence re: waiver and consent hearing; correspondence re: conversation with P. Lavi; correspondence re: employment of S. Frey and S. Koenig; correspondence re: ECP tax issues; read and execute PSZJ employment applications; correspondence re: protective order and protective order; correspondence re: discovery and requested documents; correspondence re: use of court reported at 341(a) hearing; review JCBL Trust financial statements; correspondence from Receiver counsel re: status of EXP sale; various correspondence re: document requests; correspondence re: Greenberg Glusker retainer; etc. | 3.50 | $625.00 | $2,187.50 |
| Service | [11-1018] Trustee Services - 10/11/2016 - Trustee Services / David Gottlieb: Telephone J. Richards re: estate issues; telephone J. Richards re: hearing on waiver and consent; read and execute motions to limit notice; various correspondence re: Greenberg Glusker retainer; review JCBL and Raymond Yashouafar and Rodney Yashouafar financial statements; correspondence re: document requests; correspondence re: Barlava / RLI lawsuit; read correspondence and copy of Greenberg Glusker retainer checks; correspondence re: Sky commercial sale; read order continuing Abselet RFS hearing; read draft order granting waiver of redemption; correspondence with T. Jeremiasassen re: tax projections on sale of OKC and Sky LV; correspondence with debtors re: plan; correspondence re: order on waiver of redemption; telephone UST re: hearing; etc. | 4.00 | $625.00 | $2,500.00 |

| Service | [11-1018] Trustee Services - 10/13/2016 - Trustee Services / David Gottlieb: Review Solyman 2014 tax returns and various correspondence; correspondence re: Sky LV proceeds to be placed in blocked account; correspondence re: Newman sale; correspondence re: court reporter; correspondence with T. Jeremiassen re: tax calculations and documents needed; correspondence re: upload of waiver of redemption order; correspondence with J. Melissinos re: request for tax returns; correspondence with J. Richards and T. Jeremiassen re: ownership of OKC and Sky LV properties; correspondence with counsel re: order on waiver; read Abselet letter to 9th Circuit requesting extension of time for Trustee to reply; correspondence from E. Davidzon re: interest in bidding for assets; review UST request for documents; correspondence re: appeal at 9th circuit; provided voided check to OUST; review revises consent and waiver; etc. | 4.00 | $625.00 | $2,500.00 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 10/14/2016 - Trustee Services / David Gottlieb: Correspondence re: Hexagon Holdings; review draft stip re: Sky LV sale proceeds; correspondence re: Newman loan; correspondence re: tax return reflection of ownership and transfers; correspondence from OUST re: 7 day compliance; review JCBL Trust financial statements; correspondence re: Lancaster vacant land, Magen Holdings Co., LLC operating agreement and Montgomery Plaza; review projection of Sky Las Vegas sale and related tax computations; etc. | 4.00 | $625.00 | $2,500.00 |
| Service | [11-1018] Trustee Services - 10/17/2016 - Trustee Services / David Gottlieb: Review draft budget for Massoud and correspondence; correspondence re: flow chart of entities ownership and transfers; telephone and correspondence with Margaux Ross re: Solyman 341(a) continued hearing date; telephone M. Ross re: case issues; correspondence re: DropBox information; various correspondence re: OKC property transfer; review documents in DropBox; correspondence with D. Goodfriend re: debtor budget; etc. | 3.00 | $625.00 | $1,875.00 |
| Service | [11-1018] Trustee Services - 10/18/2016 - Paralegal Work / Anna Kuras: Review schedules and prepare review sheet for 341(a) for Solyman and Massoud | 2.00 | $105.00 | $210.00 |
| Service | [11-1018] Trustee Services - 10/18/2016 - Trustee Services / David Gottlieb: Correspondence re: debtor bank statements and preparation of Sept. 2016 MORs; review documents in Drop Box; correspondence re: 341(a) hearings; correspondence re: debtor bank accounts request; review SCE claim; read orders granting waiver redemption rights; declarations of non-opposition re: administrative consolidation; read amended statement of partnership of Supreme Property Investment Co.; review bank statements; correspondence re: bank statements; etc. | 5.40 | $625.00 | $3,375.00 |
| Service | [11-1018] Trustee Services - 10/19/2016 - Paralegal Work / Anna Kuras: Attend 341(a) of Massoud | 2.00 | $105.00 | $210.00 |

| Service | [11-1018] Trustee Services - 10/19/2016 - Trustee Services / David Gottlieb: Review flow chart of related parties and properties; review correspondence and attachments re: debtor budget; review claims filed by E. Lavi; prepare for 341(a) hearing; telephone J. Richards re: 341(a) hearing; attend Massoud 341(a) hearing; meet with counsel, UST and interested parties after hearing; etc. | 7.50 | $625.00 | $4,687.50 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 10/20/2016 - Trustee Services / David Gottlieb: Review Solyman bank statements; correspondence with M. Goodfriend re: Solyman schedules; correspondence re: stipulation re: net proceeds; review LOI on ECP and correspondence; correspondence re: Abselet claim; correspondence with J. Melissinos re: cutoff statements; review OKC sale projection and correspondence; various correspondence re: debtor draft budget; various correspondence re: ECP LOI; correspondence re: motion to convert; read and execute consent and waiver and correspondence; correspondence re: 543 hearing; review BRG draft employment applications; review draft LOI from JEM and various correspondence; etc. | 6.00 | $625.00 | $3,750.00 |
| Service | [11-1018] Trustee Services - 10/21/2016 - Trustee Services / David Gottlieb: Various correspondence re: LOI from JEM and meeting with H. Illulian; correspondence with T. Melissinos re: issues with LOI; correspondence re: disposition of Sky LV process and changes to stipulation; correspondence re: debtor NOL's; correspondence re: ECP receiver re: signed purchase agreement and notice to be filed with Judge Walters; correspondence re: reinstatement of first lien on ECP; review initial draft motion to convert; conference call with J. Richards, J. Mellisinos, M. Yashouafar and H. Illudian re: LOI; review debtor accountants' tax analysis; review documents and correspondence re: payment of debtor counsel and repayment by debtor's family; various correspondence re: H. Illulian's proposal' etc. | 6.00 | $625.00 | $3,750.00 |
| Service | [11-1018] Trustee Services - 10/24/2016 - Trustee Services / David Gottlieb: Application to employ BRG; review correspondence re: Illulian proof of funds and attachments and various correspondence; correspondence re: use of private investigator; correspondence re: Madiosn representation of Illulian in purchase of ECP from receiver; correspondence re: Namvar invoice with debtor; correspondence from UST re: 7 day package; correspondence re: debtors turnover of funds; read motion to abandon real property; review PSZJ 9/16 invoice; correspondence re: tax basis letter; etc. | 3.00 | $625.00 | $1,875.00 |

| | | | | |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 10/25/2016 - Trustee Services / David Gottlieb: Read and execute BRG employment application; review executed waiver and consent and FedEx to OKC; correspondence re: status of Sky LV closing; review memo on EXP amendment; correspondence and telephone with J. Richards re: hearing; various correspondence re: Sky LV sale proceeds stip.; read Sky 2nd amendment to PSA; read Johnson and Bentley cases re: abandonment; correspondence with debtors counsel re: meet and confer with related parties; review claims files; etc. | 2.10 | $625.00 | $1,312.50 |
| Service | [11-1018] Trustee Services - 10/26/2016 - Trustee Services / David Gottlieb: Read and execute motion to abandon EXP; correspondence re: Barlava lawyer; read and execute motion to convert; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 10/27/2016 - Case Administration / Anna Kuras: Log checks into TCMS | 0.30 | $105.00 | $31.50 |
| Service | [11-1018] Trustee Services - 10/27/2016 - Trustee Services / David Gottlieb: Telephone J. Richards re: District Court hearing on ECP sale; review checks received from M. Yashouafar; correspondence with BRG re: preparation of MORs; review correspondence and documents re: Greenberg Glusker retainer payments made by Illulian; various correspondence re: motion to abandon response dates; read opposition to sale motion in district court and various correspondence re: ECP; correspondence re: auctioneer to access value of personal property at debtors' homes; correspondence with debtor counsel re: compliance with transfer request; review Sky LV execution copy; read Illulian objection to ECP abandonment issues (various); various correspondence re: finalizing Sky LV stip. and review changes; various correspondence re: obtaining signature on Sky LV stip.; correspondence re: OKC counsel re: dispute over proceeds; correspondence re: P. Barnett re: holding distributions on Sky LV; correspondence re: proposed order on granting relief to Abselet; correspondence with G. Markow re: distribution of funds on ECP sale; correspondence re: motion to abandon ECP interests; correspondence re: P. Barnett legal fees; correspondence with M. Goodfriend re: debtor funding monthly deficit; various correspondence re: debtors reorganization proposal; correspondence re: Barlava call with J. Richards; correspondence re: Greenberg Glusker retainer, issues; etc. | 5.00 | $625.00 | $3,125.00 |
| Service | [11-1018] Trustee Services - 10/27/2016 - Case Administration / Renee Johnson: Contact potential auctioneer to schedule evaluation of personal property | 0.30 | $125.00 | $37.50 |
| Service | [11-1018] Trustee Services - 10/27/2016 - Prepare Deposits / Renee Johnson: Prepare deposits | 0.40 | $125.00 | $50.00 |

| Service | [11-1018] Trustee Services - 10/28/2016 - Trustee Services / David Gottlieb: Correspondence re: Sky LV closing pushed to next week; various correspondence re: Greenberg Glusker retainer payment; various correspondence re: execution of Sky LV stip.; review fully execute Sky LV stip.; etc. | 0.70 | $625.00 | $437.50 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 10/31/2016 - Trustee Services / David Gottlieb: Read and execute September 2016 MORs; correspondence re: Sky LV stip. exhibit; correspondence re: inspection of debtor homes; etc. | 0.90 | $625.00 | $562.50 |
| Service | [11-1018] Trustee Services - 11/01/2016 - Trustee Services / David Gottlieb: Correspondence re: home inspection by auctioneer; correspondence re: distribution of proceeds of ECP sale; review additional bank accounts; correspondence with B. Davidoff re: retainer issues; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 11/02/2016 - Trustee Services / David Gottlieb: Correspondence with B. Davidoff re: retainer issues; various correspondence re: home inspections; various correspondence re: Sky LV closing; correspondence re: OKC closing; correspondence with J. Richards and E. Beyer re: investigating phone numbers; correspondence re: appointment of creditors committee and read notice of appointment; correspondence re: transcription of 341(a) hearing; notice of lodgment of order re: Sky LV stip.; read notice of M. Yashouafar continued 341(a) hearing; read notice of non-opposition re: employment of PSZJ; read opposition to motion to disqualify Greenberg Glusker; read opposition to motion to disqualify M. Goodfriend; various correspondence re: home inspection of personal property; various correspondence re: Greenberg retainer; etc. | 4.90 | $625.00 | $3,062.50 |
| Service | [11-1018] Trustee Services - 11/03/2016 - Trustee Services / David Gottlieb: Read receiver's motion to sell OKC property and correspondence; telephone M. Ross re: case issues; correspondence re: Judge Walters FT findings; travel to/from M. Yashouafar home in Beverly Hills; meet with debtor, auctioneer and R. Dizon at home; travel to/from S. Yashouafar home in Encino; meet with Debtor. Raymond Yashouafar and tour home; correspondence re: new time for auctioneer to inspect personal property in Encino; correspondence re: employment of E. Beyer; correspondence re: Greenberg retainer and debtors transfers in the past; correspondence with E. Beyer re: employment; correspondence re: questions for M. Yashouafar 341(a) hearing; correspondence re: S.Y. lease; review additional questions for M.Y.; correspondence re: committee request for extension for reply; correspondence re: rescheduling appraiser visit to S. Yashouafar; correspondence re: meeting with creditors; etc. | 8.00 | $625.00 | $5,000.00 |

| Service | [11-1018] Trustee Services - 11/04/2016 - Trustee Services / David Gottlieb: Correspondence re: request for bank statements of Madison and S&Y; read objection to abandon interest in ECP; various correspondence re: tax attributes on abandonment; read memo on tax planning and practice; correspondence with F. Farivar re: abandonment of ECP and section 5 causes of action; correspondence re: 341(a) hearing; correspondence re: tax returns; correspondence re: JCBL account information; review M. Yashouafar 9/14 personal F/S; etc. | 3.50 | $625.00 | $2,187.50 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 11/07/2016 - Trustee Services / David Gottlieb: Correspondence re: bank insisting trustee sign off on ECP sale; read 2004 requests; read declaration and order in support of limiting scope of notice; conference call with J. Richards and A. McDow; read fourth amendment to escrow re: Sky LV closing; correspondence re: quarterly fees; correspondence re: 341(a) hearings; correspondence re: waiver of deficiency claims on ECP sale; correspondence and attached reply brief re: Yashouafar v. Van Nuys Plywood; correspondence re: Barlava v. Roosevelt Lofts; read reply in support of Abselette to disqualify Greenberg Glusker; etc. | 3.30 | $625.00 | $2,062.50 |
| Service | [11-1018] Trustee Services - 11/07/2016 - Prepare Checks / Renee Johnson: Prepare checks | 0.30 | $125.00 | $37.50 |
| Service | [11-1018] Trustee Services - 11/08/2016 - Trustee Services / David Gottlieb: 341(a) hearing of S. Yashouafar (3.0); 341(a) hearing of M. Yashouafar (3.0); correspondence re: documents at ECP; correspondence re: Barlava/RLI lawsuit; various correspondence re: Taghdiri claim; various correspondence re: Sky LV closing; review M. Yashouafar 7 day package; read Abselette reply to trustee motion to abandon ECP interests; read trustee's reply to M. Yashouafar's opposition to motion to abandon ECP interests; etc. | 8.50 | $625.00 | $5,312.50 |
| Service | [11-1018] Trustee Services - 11/08/2016 - 341(a) Hearing / Anna Kuras: Attend 341(a) hearings for Solyman and Massoud | 6.00 | $105.00 | $630.00 |
| Service | [11-1018] Trustee Services - 11/08/2016 - Prepare Checks / Renee Johnson: Prepare check | 0.20 | $125.00 | $25.00 |
| Service | [11-1018] Trustee Services - 11/09/2016 - Trustee Services / David Gottlieb: Review rent checks received by receiver by M. Yashouafar and Social Lighthouse and various correspondence; telephone and correspondence with A. McDow re: appeal of ECP RFS; correspondence re: inspection of Encino home; correspondence re: Barlava agreement emails; correspondence with counsel re: UCC appeal of ECP RFS order; etc. | 2.00 | $625.00 | $1,250.00 |

| | | | | |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 11/10/2016 - Trustee Services / David Gottlieb: Review bond and execute check; correspondence re: ECP RFS motion for reconsideration and notice of appeal; read RFS motion for reconsideration and notice of appeal re: ECP; correspondence re: Barlava agreements re: OKC property; read notice of referral of appeal to BAP; various correspondence re: Barlava agreement; etc. | 2.00 | $625.00 | $1,250.00 |
| Service | [11-1018] Trustee Services - 11/11/2016 - Trustee Services / David Gottlieb: Various correspondence re: Judge Walters fraud findings; read order confirming sale of OKC property and various correspondence; review new bank statements provided by debtor; correspondence re: 7 day package; Read notice of appeal to BAP and correspondence; review Guardian Bnak statements; review valuations of Lancaster land and correspondence; correspondence re: sale of Bellflower property and various correspondence re: proceeds; various correspondence re: Sky LV closing; correspondence and attached report from P.I.; various correspondence re: Figueroa Tower litigation; review court notice of MFR hearing date; review 9019 by PY note Investors, et al; etc. | 3.50 | $625.00 | $2,187.50 |
| Service | [11-1018] Trustee Services - 11/14/2016 - Trustee Services / David Gottlieb: Correspondence re: inspection of Encino home; correspondence re: Madison Equities bank accounts; correspondence re: tax documents; various correspondence re: meeting with debtor; read UCC supplemental opposition to abandonment of EXP and correspondence with counsel; review court calendar re: 11/15/16 hearings; read Abselet reply to UCC filing re: ECP abandonment; review Transwest investigations invoice; review Wells Fargo guardian account bank statement (Parinaz); review motion to abandon ECP tentative and various correspondence; review other tentative ruling for 11/15 hearing and correspondence; correspondence re: letter of direction re: Sky LV proceeds; notice non opposition re: BRG employment; read Abselet oppostition to motion to reconsider; etc. | 3.40 | $625.00 | $2,125.00 |
| Service | [11-1018] Trustee Services - 11/15/2016 - Trustee Services / David Gottlieb: Travel to/from hearings; prepare for hearings; meet with parties prior to hearing; attend hearing re: ECP abandonment, etc.; meet with A. McDow and Fahim Farivar at hearing; correspondence re: UCC opposition supplemental and discuss with J. Richards; correspondence re: inspection of S. Yashouafar residence; review BRG tax analysis; correspondence re: Ally Bank closing statement; correspondence re: Sky LV stip. and expected proceeds; correspondence re: abandonment order language; correspondence re: Bellflower obligor; read order granting employing of PSZJ; read order approving stip. of Sky LV proceeds; etc. | 7.00 | $625.00 | $4,375.00 |

| Service | [11-1018] Trustee Services - 11/16/2016 - Trustee Services / David Gottlieb: Correspondence re: Madison and S&R bank statements; correspondence re: debtor K-1s; correspondence re: Judge Walter findings; review draft ECP abandonment order and various correspondence; correspondence re: receipt of Sky LV wire proceeds by PSZJ; correspondence re: Nourafshan counsel; read order granting employing of BRG; read orders for 2004 exam of various parties and production of documents; etc. | 3.60 | $625.00 | $2,250.00 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 11/17/2016 - Trustee Services / David Gottlieb: Correspondence re: Chapter 11 compliance; correspondence re: May bank statements; correspondence from P. McCarthy re: representation of Jack Nourafshan and various correspondence with counsel; telephone J. Richards re: various issues; correspondence with counsel and debtor counsel re: document requests; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 11/18/2016 - Trustee Services / David Gottlieb: Correspondence with counsel re: conversion motion; correspondence re: changes to dropbox shares file; correspondence with L. Ball re: Neman settlement talks; correspondence re: requests of financial information from Madison and S&R Equities; review 10/31/16 bank recs; read orders re: RFS hearing and distribution to Abselet; correspondence re: Chapter 11 compliance; correspondence re: debtor records at ELP; read Abselet reply to RFS; read court tentative re: motion for reconsideration; read order denying motion re: effectiveness of RFS; read UCC orders re: proceed to Abselet re: ECP sale; read order on examinations; etc. | 2.50 | $625.00 | $1,562.50 |
| Service | [11-1018] Trustee Services - 11/21/2016 - Trustee Services / David Gottlieb: Correspondence from Van Horn re: inspection of personal property; read optional appellee statement of election to proceed in District Court filed by H. Abselet; read Abselet transcript order; read opening letter re: appeal from BAP filed by UCC; correspondence re: Bellflower sale issues; correspondence re: funds due JCBL held in PWB; read entered order approving abandonment of ECP; read amended order granting relief from stay; various correspondence re: sale of Bellflower property; etc. | 3.10 | $625.00 | $1,937.50 |
| Service | [11-1018] Trustee Services - 11/22/2016 - Trustee Services / David Gottlieb: Correspondence with H. David re: fraud findings; correspondence re: objection to debtors exemption; correspondence re: document at EXP being moved; correspondence from S. Van Horn re: appraisal of personal property; various correspondence re: Neiman settlement offers; correspondence re: foreclosure on residences; read second appellate district court of appeal judgment ruling; correspondence re: requests for financial information of debtor entities; etc. | 2.00 | $625.00 | $1,250.00 |

| | | | | |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 11/23/2016 - Trustee Services / David Gottlieb: Correspondence re: contact by D. Pakravan; correspondence re: Madison Equities and S&R Equities financial information; correspondence re: motion to convert re: no objections; various correspondence re: E. Mazzarino foreclosure entities; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 11/28/2016 - Trustee Services / David Gottlieb: Correspondence re: Barlava RLI lawsuit; correspondence re: Rexford and Chalette foreclosure issues (various); internet search of Lifevest and Mazzarino; correspondence and read stip. re: continuance of conversion hearing; correspondence re: documents held and moved from ECP; review liquidation opinion of value re: personal property at both debtors residences; correspondence re: cases on sham foreclosures; etc. | 2.00 | $625.00 | $1,250.00 |
| Service | [11-1018] Trustee Services - 11/29/2016 - Trustee Services / David Gottlieb: Telephone with J. Richards re: case status; voice message from K. Davis in R. Heller V. Barlava; correspondence re: continuance of conversion hearing; correspondence re: ECP closing; correspondence re: UCC request for document reflecting transfer between debtor and affiliates; review PSZJ October 2016 invoice various correspondence with B. Davidoff re: requested documents; read order on stip. to continue hearing on motion to convert case | 1.30 | $625.00 | $812.50 |
| Service | [11-1018] Trustee Services - 11/30/2016 - Trustee Services / David Gottlieb: Correspondence re: ECP closing (various); correspondence re: Madison Equities and S&R Equities documents; various correspondence re: Barlava/RLI lawsuit; correspondence re: Ally Bank closing statements; correspondence re: debtor insurance and notices of cancellation; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 11/30/2016 - Correspondence / Renee Johnson: Correspondence to J. Richards re: Debtors' insurance coverage | 0.20 | $125.00 | $25.00 |
| Service | [11-1018] Trustee Services - 12/01/2016 - Trustee Services / David Gottlieb: Correspondence re: appellate rights re: Abselet v. Alliance Lending; various correspondence re: order re: emergency hearing in District Court re: Abselet v. Alliance Lending; etc. | 1.30 | $625.00 | $812.50 |

| Service | [11-1018] Trustee Services - 12/02/2016 - Trustee Services / David Gottlieb: Various correspondence re: Judge Walters emergency hearing re: sale of ECP; correspondence re: moving emergency hearing in District Court to Monday; correspondence re: ECP sale title issues and closing; review trustee's notice of withdrawal of notices of appeal of orders approving sale and revised orders; telephone J. Richards re: District Court hearing issues; correspondence between J. Richards and M. Goodfriend re: appeal rights; various correspondence re: Crescent property sale; correspondence re: documents at ECP; correspondence re: arrangement to review and pick up documents at ECP; correspondence with UST re: receiver requests to appoint as Chapter 11 trustee; etc. | 3.00 | $625.00 | $1,875.00 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 12/05/2016 - Trustee Services / David Gottlieb: Correspondence re: documents requested from Debtor; correspondence re: ECP sale closing; read Abselet notice of withdrawal of filings re: emergency hearing in District Court; correspondence re: S&R and Madison documents; correspondence re: District Court emergency motion (various); correspondence re: Ally Bank statements; read Judge Walter's text entry order and vacating hearing; correspondence with K. Paris re: Heller v. Barlava; etc. | 2.30 | $625.00 | $1,437.50 |
| Service | [11-1018] Trustee Services - 12/06/2016 - Trustee Services / David Gottlieb: Read and execute October 2016 MORs (.2); correspondence with S. Van Horn re: costs, commission and buyer premium; review Solyman bank statement; request documents for Madison and S&R Equities; correspondence re: auto insurance; review Solyman notice of insurance reinstatement; read application to employer Baker Hostetler; read stip. to extend time to object to debtor's exemptions; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 12/06/2016 - Prepare Checks / Renee Johnson: Prepare check | 0.20 | $125.00 | $25.00 |
| Service | [11-1018] Trustee Services - 12/07/2016 - Trustee Services / David Gottlieb: Correspondence with H. David re: Abselet expected proceeds from ECP sale; correspondence from S. Van Horn re: auctioneer terms; correspondence with D. Committ re: ECP sale proceeds expected by Abselet; various correspondence re: OKC sale timing; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 12/08/2016 - Trustee Services / David Gottlieb: Correspondence re: Davidoff formal withdrawal; correspondence re: continuance of Nourafshan and related entities 2004 exams; correspondence re: BMV RFS motion; correspondence re: Lancaster property real estate taxes; correspondence re: P. McCarthy formal employment by Nourafshan and related parties; etc. | 1.70 | $625.00 | $1,062.50 |

| Service | [11-1018] Trustee Services - 12/09/2016 - Trustee Services / David Gottlieb: Correspondence re: Lancaster real estate taxes due; correspondence re: ownership of Lancaster land; review partnership 2015 tax return of Yashouafars, a general partnership; review correspondence from B. Friedman re: broker's opinion of value re: Lancaster real property; etc. | 1.30 | $625.00 | $812.50 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 12/12/2016 - Trustee Services / David Gottlieb: Correspondence re: bank statements need for 11/16 MORs; correspondence re: OKC closing; review bank advice; correspondence re: Davidoff substitution; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 12/13/2016 - Trustee Services / David Gottlieb: Various correspondence re: substitution of Mark Sharf; various correspondence re: compliance with document requests; review Barlava claim filed; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 12/14/2016 - Trustee Services / David Gottlieb: Various correspondence re: document requests; correspondence re: stip. re: 707 extension; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 12/15/2016 - Trustee Services / David Gottlieb: Correspondence re: document requests; correspondence re: Citivest 2004 motion and read attached motion; read motion for 2004 re: Citivest; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 12/16/2016 - Trustee Services / David Gottlieb: Various correspondence re: outstanding information requests; correspondence with P. Barnett re: claim; correspondence with M. Sharf re: meeting and representation of debtor; correspondence re: Sharf retainer; read Barlava 523 action; etc. | 1.30 | $625.00 | $812.50 |
| Service | [11-1018] Trustee Services - 12/19/2016 - Trustee Services / David Gottlieb: Correspondence re: Barnett withdrawal; correspondence re: Barlava non-dischargeability complaint; review documents updated in dropbox; read Abselet 523 action complaint re: summons issued on M. Yashouafar re: 523 complaints; correspondence re: meeting with M. Sharf; review Solyman 11/16 bank recs and correspondence; correspondence re: P. Barnett withdrawal; correspondence re: S&R and Madison documents; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 12/20/2016 - Trustee Services / David Gottlieb: Correspondence re: OKC closing; read notice of motion to extend non-dischargeability statute; correspondence re: P. Barnett withdrawal; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 12/20/2016 - Trustee Services / David Gottlieb: 11/30/16 bank recs | 0.20 | $625.00 | $125.00 |

| Service | [11-1018] Trustee Services - 12/21/2016 - Paralegal Work / Renee Johnson: File November 2016 MORs and forward to OUST | 0.60 | $125.00 | $75.00 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 12/21/2016 - Trustee Services / David Gottlieb: Meeting with M. Sharf and J. Richards re: case issues; meeting with J. Richards re: case issues; read and execute November 2016 MORs; correspondence re: RLI motion to convert; etc. | 0.70 | $625.00 | $437.50 |
| Service | [11-1018] Trustee Services - 12/22/2016 - Trustee Services / David Gottlieb: Correspondence re: RLI governance; read withdrawal of Abselet motion to disqualify Greenberg Glusker; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 12/27/2016 - Trustee Services / David Gottlieb: Correspondence with J. Richards re: issues; correspondence re: discovery on sale of personal residences; correspondence re: insurance cancellation form; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 01/04/2017 - Correspondence / Renee Johnson: Correspondence to S. Ferraro re: December MOR | 0.30 | $125.00 | $37.50 |
| Service | [11-1018] Trustee Services - 01/06/2017 - Trustee Services / David Gottlieb: Correspondence re: RLI hearing; correspondence re: documents at EXP; read Abselet opposition to motion to withdraw reference; etc. | 0.30 | $625.00 | $187.50 |
| Service | [11-1018] Trustee Services - 01/06/2017 - Correspondence / Renee Johnson: Correspondence to V. Calder re: preparation of 2016 estate returns | 0.30 | $125.00 | $37.50 |
| Service | [11-1018] Trustee Services - 01/09/2017 - Trustee Services / David Gottlieb: Read notification of net proceed re: OKC sale; various correspondence re: OKC sale; correspondence re: equitable interest in RLI; correspondence re: U.S. Bank claim; etc. | 0.30 | $625.00 | $187.50 |
| Service | [11-1018] Trustee Services - 01/10/2017 - Trustee Services / David Gottlieb: Review Trustee sale guarantee on Massoud residence; correspondence re: BofA claim; read order authorizing production of documents by Citivest; review U.S. Bank claim; correspondence re: Sky Las Vegas funds; etc. | 0.90 | $625.00 | $562.50 |
| Service | [11-1018] Trustee Services - 01/11/2017 - Trustee Services / David Gottlieb: Correspondence re: U.S. Bank claim; correspondence re: secured debt; correspondence re: request for documents on sale of residences; correspondence with K. Owens re: U.S. Bank claim and attachments; correspondence re: OKC closing; correspondence re: I. Abselet loan; telephone J. Richards re: issues; etc. | 1.60 | $625.00 | $1,000.00 |

| Service | [11-1018] Trustee Services - 01/12/2017 - Trustee Services / David Gottlieb: Read notice re: appeal re: UCC v. Abselet moved to District Court; correspondence re: related entity tax return preparation; review ECP settlement statement; telephone J. Richards re: issues; etc. | 1.70 | $625.00 | $1,062.50 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 01/13/2017 - Trustee Services / David Gottlieb: Review Massoud insurance renewal; correspondence re: appeal of Abselet's acquisition of stock in RLI and Alliance (OKC); etc. | 0.80 | $625.00 | $500.00 |
| Service | [11-1018] Trustee Services - 01/16/2017 - Trustee Services / David Gottlieb: Various correspondence re: set up of Abselet meeting; review bank advices for 12/30/16; etc. | 0.30 | $625.00 | $187.50 |
| Service | [11-1018] Trustee Services - 01/18/2017 - Trustee Services / David Gottlieb: Correspondence re: meeting with Abselet; correspondence re: non-pursuit of Abselet appeal; meeting with Jessica Simon, Diane Conniff, Jeremy Richards and Ashley McDow re: settlement discussions; etc. | 7.00 | $625.00 | $4,375.00 |
| Service | [11-1018] Trustee Services - 01/19/2017 - Trustee Services / David Gottlieb: Read memo on avoidance of pre-petition foreclosure; correspondence re: outstanding information requests; correspondence re: Massoud auto insurance cancellation; correspondence with D. Conniff re: liens on residences and attachments; read various stips to extend time for debtors to respond; read order moving chapter 7 conversion hearing; read dismissal of BAP appeal re: Abselet; etc. | 0.70 | $625.00 | $437.50 |
| Service | [11-1018] Trustee Services - 01/20/2017 - Trustee Services / David Gottlieb: Correspondence with D. Conniff re: settlement and information on trustee fee calculation; correspondence re: reinstatement of foreclosure lien research; correspondence with Swerdlow re: Abselet claims; correspondence re: Abselet judgment and 2/10/12 Judge Walters transcript; etc. | 1.40 | $625.00 | $875.00 |
| Service | [11-1018] Trustee Services - 01/23/2017 - Trustee Services / David Gottlieb: Correspondence re: Abselet liens; review PSZJ 12/16 invoice; correspondence re: Judge Walters transcript; telephone with Edmund Nahouray and correspondence with counsel and A. McDow; correspondence with D. Cornnigg re: settlement offer and transfer fees; read orders extending time to respond to appeals re: Abselet, Barlava and Carino; etc. | 1.20 | $625.00 | $750.00 |
| Service | [11-1018] Trustee Services - 01/24/2017 - Trustee Services / David Gottlieb: Telephone with J. Richards re: Abselet offer, RLI foreclosure on stock issue, read Abselet settlement offer; telephone with J. Richards re: APII stock issues; correspondence re: corporate documents and evidence of stock certificates; etc. | 0.90 | $625.00 | $562.50 |

| | | | | |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 01/25/2017 - Trustee Services / David Gottlieb: Correspondence re: settlement offer; correspondence re: APII documents; correspondence re: bank statements; correspondence re: Judge Walters 9/27/15 hearing transcript; review missing 12/31/16 bank statements from S. Yashouafar; review Judge Walter 9/21/15 hearing transcript; correspondence re: BRG inspection of records; etc. | 0.80 | $625.00 | $500.00 |
| Service | [11-1018] Trustee Services - 01/26/2017 - Trustee Services / David Gottlieb: Correspondence re: ATII documents; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 01/27/2017 - Trustee Services / David Gottlieb: Correspondence with debtor counsel re: debtor responsibilities; correspondence re: documents at ECP; correspondence re: APII stock certificates; correspondence re: BRG inspection of records; correspondence from H. Futni re: delay in providing records; read various 2004 motions; read various stip. to extend time for debtors to respond; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 01/30/2017 - Trustee Services / David Gottlieb: Telephone with J. Richards re: Abselet settlement issues; correspondence re: Abselet settlement issues; etc. | 0.60 | $625.00 | $375.00 |
| Service | [11-1018] Trustee Services - 01/31/2017 - Case Administration / Renee Johnson: Prepare Quarterly Fee Statement - 4th Quarter 2016 | 0.80 | $125.00 | $100.00 |
| Service | [11-1018] Trustee Services - 01/31/2017 - Paralegal Work / Renee Johnson: File Monthly Operating Reports re: December 2016 | 0.40 | $125.00 | $50.00 |
| Service | [11-1018] Trustee Services - 01/31/2017 - Prepare Checks / Renee Johnson: Prepare check - M. Yashouafar | 0.20 | $125.00 | $25.00 |
| Service | [11-1018] Trustee Services - 01/31/2017 - Trustee Services / David Gottlieb: Correspondence re: 12/31/16 MOR's; review 12/31/16 MORs and execute; correspondence re: status of Abselet settlement discussions; read order approving Abselet motion to withdraw reference to (Judge Walter) District Court; correspondence with A. McDow re: Abselet; prepare trustee quarterly fee report; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 02/01/2017 - Trustee Services / David Gottlieb: Correspondence with Trigild re: obtaining documents; read stips to extend time to respond to complaints; etc. | 0.60 | $625.00 | $375.00 |
| Service | [11-1018] Trustee Services - 02/02/2017 - Trustee Services / David Gottlieb: Correspondence re: documents at ECP; etc. | 0.10 | $625.00 | $62.50 |

| Service | [11-1018] Trustee Services - 02/03/2017 - Trustee Services / David Gottlieb: Read order continuing status conference; read motion for 2004 of Jack and Parvin Yashouafar filed by Abselet; read motion to extend time to respond to ECP complaint by S. & M. Yashouafar; etc. | 2.00 | $625.00 | $1,250.00 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 02/06/2017 - Trustee Services / David Gottlieb: Correspondence re: conference call with A. McDow re: Abselet issues (various); correspondence re: Abselet liens; correspondence re: expiration of Rexford lease; reach civil minutes re: ECP motion to withdraw reference and remand back to Bankruptcy court; correspondence re: debtor bank statements; etc. | 0.40 | $625.00 | $250.00 |
| Service | [11-1018] Trustee Services - 02/06/2017 - Correspondence / Renee Johnson: Correspondence to R. Kargupta at Union Bank re: bank service fees | 0.20 | $125.00 | $25.00 |
| Service | [11-1018] Trustee Services - 02/07/2017 - Trustee Services / David Gottlieb: Read memo from J. Richards re: legal issues re: Abselet liens; telephone J. Richards re: Abselet liens; review S. Yashouafar January 2017 bank statements; conference call with J. Richards, J, Lucas and A. McDow: Abselet lien issues and interests in assets; correspondence re: Abselet conference call; etc. | 2.00 | $625.00 | $1,250.00 |
| Service | [11-1018] Trustee Services - 02/08/2017 - Trustee Services / David Gottlieb: Correspondence with J. Richards and D. McCarthy re: 2004 motion; correspondence with M. Sharf re: Rexford lease; correspondence re: documents held at ECP; correspondence re: Abselet conference call; conference call with Abselet parties re: various lien and settlement issues; etc. | 2.30 | $625.00 | $1,437.50 |
| Service | [11-1018] Trustee Services - 02/09/2017 - Trustee Services / David Gottlieb: Conference call with Abselet parties and trustee counsel re: lien and settlement issues; telephone J. Richards re: Abselet conference call; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 02/09/2017 - Trustee Services / David Gottlieb: Correspondence re: documents held at ECP; correspondence re: documents held on electronic devices; correspondence re: obtaining debtors' computers; review BRG employment application; read Nourmand opposition to Abselet 2004 exam; etc. | 0.70 | $625.00 | $437.50 |
| Service | [11-1018] Trustee Services - 02/10/2017 - Trustee Services / David Gottlieb: Correspondence re: BRG review of documents at ECP; correspondence re: documents held at new location; read Abselet confidential settlement communication; discuss Abselet settlement offer with counsel; read debtors opposition to Abselet 2004 exam; etc. | 1.50 | $625.00 | $937.50 |

| Service | [11-1018] Trustee Services - 02/13/2017 - Trustee Services / David Gottlieb: Correspondence re: documents re: OKC; correspondence re: MORs; correspondence re: 2004 reply; correspondence re: OKC settlement; telephone J. Richards re: Abselet settlement offer and counter offer; correspondence with debtors' counsel re: non compliance with trustee requests; etc. | 0.40 | $625.00 | $250.00 |
|---------|------|------|---------|---------|
| Service | [11-1018] Trustee Services - 02/14/2017 - Trustee Services / David Gottlieb: Various correspondence re: settlement communications; correspondence re: Leif Swedlow's documents provided and attached documents; correspondence re: H. Faith re: documents requested; correspondence with J. Richards and A. McDow re: Abselet conference call logistics; etc. | 1.20 | $625.00 | $750.00 |
| Service | [11-1018] Trustee Services - 02/15/2017 - Trustee Services / David Gottlieb: Review both debtor MORs for 1/17; correspondence re: APII stock certificates; conference call with J. Richards and A. McDow re: Abselet settlement offer; correspondence with H. Weg re: Court of Appeal dismissal of claim against D. Pakraugh and Van Nuys Plywood; etc. | 2.50 | $625.00 | $1,562.50 |
| Service | [11-1018] Trustee Services - 02/16/2017 - Trustee Services / David Gottlieb: Read Oklahoma transctip re: Equitable mortgage; correspondence re: residence issues with Abselet settlement structure; correspondence between J. Richards and J. Oberman re: APII stock; correspondence re: Solyman residence; correspondence with UST re: White Oak lease; correspondence with M. Goodfriend re: Solyman new address; telephone J. Richards re: documents at new location; etc. | 2.00 | $625.00 | $1,250.00 |
| Service | [11-1018] Trustee Services - 02/17/2017 - Trustee Services / David Gottlieb: 1/31/17 bank recs. | 0.20 | $625.00 | $125.00 |
| Service | [11-1018] Trustee Services - 02/21/2017 - Trustee Services / David Gottlieb: Read declaration of non-opposition by Abselet re: Sina Abselet 2004 exam; read answer to Barlava complaint; read motion to dismiss ECP adversaries filed by S. and M. Yashouafar; review documents added to Dropbox by debtor re: API; various correspondence re: meeting with M. Yashouafar; correspondence with OUST re: individual bond reports; etc. | 3.00 | $625.00 | $1,875.00 |
| Service | [11-1018] Trustee Services - 02/22/2017 - Trustee Services / David Gottlieb: Read Abselet notice of 2004 hearings; read litigation memo and correspondence; correspondence with J. Richards re: Abselet liens and various causes of action; read memo re: Abselet liens and estate causes of action; telephone with J. Richards re: memo and Abselet settlement offer; read notices of six 2004 exams set re: Abselet; etc. | 2.50 | $625.00 | $1,562.50 |
| Service | [11-1018] Trustee Services - 02/23/2017 - Trustee Services / David Gottlieb: Read draft email to Abselet re: settlement offer and correspondence with J. Richards and A. McDow; read email to J. Simon re: settlement offer; read notices of continued EC{ and Barlava hearings; etc. | 1.00 | $625.00 | $625.00 |

| Service | [11-1018] Trustee Services - 02/24/2017 - Trustee Services / David Gottlieb: Review documents downloaded to Dropbox by M. Yashouafar; etc. | 0.30 | $625.00 | $187.50 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 02/27/2017 - Prepare Deposits / Renee Johnson: Prepare deposit | 0.20 | $125.00 | $25.00 |
| Service | [11-1018] Trustee Services - 02/27/2017 - Trustee Services / David Gottlieb: Review documents downloaded by M. Yashouafar to Dropbox; review final distributions from Sky Las Vegas; various correspondence re: meeting the debtor and counsel; read order granting Abselet request for 2004 of Sina Abselet; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 02/28/2017 - Trustee Services / David Gottlieb: Prepare for meeting with debtor; travel to/from meeting with debtor; meet with J. Richards prior to meeting with debtor; meeting with J. Richards, M. Sharf and M. Yashouafar at debtor's office; etc. | 5.00 | $625.00 | $3,125.00 |
| Service | [11-1018] Trustee Services - 03/01/2017 - Trustee Services / David Gottlieb: Correspondence re: protocols, NDA and motion to inspect computers and copy hard drives; correspondence from A. Jablow re: mediation; correspondence re: Suma Abselet 2004; correspondence re: powers of attorney re: H. Abselet; correspondence re: note assignments; correspondence re: I. Abselet power of attorney; correspondence re: Barlava affidavit filed in OKC as part of pending summary judgment and memo from J. Richards; etc. | 1.90 | $625.00 | $1,187.50 |
| Service | [11-1018] Trustee Services - 03/02/2017 - Trustee Services / David Gottlieb: Telephone conference with J. Richards re: case strategy and filing of adversary actions; review draft pleading to be filed in DKG adversary; correspondence re: bank account information for February 2017; correspondence with A. McDow re: filing of pleading in OKC; correspondence re: OKC local counsel; read order to examine Sina Abselet; etc. | 2.50 | $625.00 | $1,562.50 |
| Service | [11-1018] Trustee Services - 03/03/2017 - Trustee Services / David Gottlieb: Correspondence with Abselet professionals re: OKC filing and settlement; review S. Yashouafar 2/17 bank statements; various correspondence with Abselet professionals re: settlement negotiations; correspondence with A. McDow re: OKC local counsel; read answer to Carino adversary filed by M. Yashouafar; etc. | 2.30 | $625.00 | $1,437.50 |
| Service | [11-1018] Trustee Services - 03/06/2017 - Trustee Services / David Gottlieb: Review bank advices; correspondence re: tax returns; etc. | 0.30 | $625.00 | $187.50 |
| Service | [11-1018] Trustee Services - 03/06/2017 - Correspondence / Renee Johnson: Correspondence to S. Ferrero re: bank statements and docs to prepare February MOR | 0.50 | $125.00 | $62.50 |

| Service | [11-1018] Trustee Services - 03/06/2017 - Prepare Checks / Renee Johnson: Prepare check (M. Yashouafar) | 0.20 | $125.00 | $25.00 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 03/07/2017 - Trustee Services / David Gottlieb: Review additional documents placed in Dropbox by M. Yashouafar; correspondence re: APII stock certificates; correspondence re: stip. to continue conversion motion; correspondence from A. McDow to review docs; etc. | 1.30 | $625.00 | $812.50 |
| Service | [11-1018] Trustee Services - 03/08/2017 - Trustee Services / David Gottlieb: Correspondence re: 2004 and Thelma move to Philippines; correspondence re: OKC receiver status report; correspondence re: meeting with debtor to discuss settlement; correspondence re: filing of extensions for related entities; etc. | 0.80 | $625.00 | $500.00 |
| Service | [11-1018] Trustee Services - 03/10/2017 - Trustee Services / David Gottlieb: Correspondence re: forms 2004 of affiliates; correspondence re: bank statements; correspondence re: Abselet settlement issues; review SCE claim; etc. | 0.80 | $625.00 | $500.00 |
| Service | [11-1018] Trustee Services - 03/14/2017 - Trustee Services / David Gottlieb: 2/28/17 bank recs | 0.40 | $625.00 | $250.00 |
| Service | [11-1018] Trustee Services - 03/15/2017 - Trustee Services / David Gottlieb: Correspondence with M. Sharf re: tax extension; correspondence re: Abselet settlement issues; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 03/17/2017 - Trustee Services / David Gottlieb: Read Abselet reply to Trustee's reply and reservation of rights re: Nourafshan 2004 exam; read settlement communication re: Abselet legal position; review 2/17 MORs for Solyman and Massoud; correspondence with counsel re: Abselet legal theories; etc. | 2.50 | $625.00 | $1,562.50 |
| Service | [11-1018] Trustee Services - 03/20/2017 - Trustee Services / David Gottlieb: Read and execute M. Yashouafar 2/28/17 MOR; read and execute S. Yashouafar 2/28/17 MOR; read investigator's report on Thelma Gurrera; correspondence re: Judge Bluebond mediation; read notice of stip. continuing Carino status conference; read Nourafshan 2004 reply by Abselet to Nourafshan opposition; conference call with J. Richards re: Abselet legal positions; etc. | 2.00 | $625.00 | $1,250.00 |
| Service | [11-1018] Trustee Services - 03/21/2017 - Trustee Services / David Gottlieb: Correspondence re: Abselet settlement discussions; correspondence with M. Sharf re: preservation of documents; reply to reply filed by Alliance Property Investments; read Abselet reply to 2004 of S. Yashouafar; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 03/22/2017 - Trustee Services / David Gottlieb: Correspondence re: Abselet settlement issues; telephone with J. Richards re: Abselet litigation; read letter to J. Michelsen re: Abselet legal arguments v. estate legal arguments; read order to extend time to file 523 actions; etc. | 2.00 | $625.00 | $1,250.00 |

| | | | | |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 03/23/2017 - Trustee Services / David Gottlieb: Review PSZJ Feb. 2017 fees; correspondence with J. Oberman re: declaration and read attached declaration; correspondence with K. Davis re: declaration and read attached declaration; correspondence with W. Kesstor re: declaration and read attached declaration; review Oberman executed declaration; correspondence with W. Kesster re: minute books; read order continuing conversion hearing; etc. | 2.40 | $625.00 | $1,500.00 |
| Service | [11-1018] Trustee Services - 03/24/2017 - Trustee Services / David Gottlieb: Various correspondence with declarants, W. Kesster; correspondence with A. Jablon re: declaration and minute books; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 03/27/2017 - Trustee Services / David Gottlieb: Correspondence re: minute books; correspondence re: M. Yashouafar documents and privilege; correspondence with J. Richards and read attached Abselet response to non-motion request to defer ruling by trustee on pending OKC MSJ's; read Judge Mund tentative ruling on privilege; correspondence between J. Lucas and M. Sharf re: documents; correspondence with J. Mickelson re: Madison / S&R funds; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 03/28/2017 - Trustee Services / David Gottlieb: Various correspondence re: minute books; correspondence with J. Richards re: hearing and conversion with J. Mickelson; telephone with J. Richards re: conversation with J. Mickelson; read summons issues on J. Abselet; read notices of continued hearings (various); read tentative ruling re: motion to dismiss re: ECP; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 03/29/2017 - Trustee Services / David Gottlieb: Correspondence re: APII minute books; notices of 4 continues hearings; correspondence re: drop off of minute book; correspondence re: Barlava claim; correspondence re: RLI shareholder meeting and read notice; obtain corporate minute book; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 03/30/2017 - Trustee Services / David Gottlieb: Correspondence with J. Mickelsen re: OKC issues; correspondence with M. Sharf re: Barlava and Yashouafar settlement; correspondence with H. Joseph Nourman re: RLI meeting withdrawal; correspondence re: extension of time to respond to Abselet complain; etc. | 2.20 | $625.00 | $1,375.00 |
| Service | [11-1018] Trustee Services - 03/31/2017 - Trustee Services / David Gottlieb: Correspondence re: foreclosure notice of default re: Rexford; various correspondence with J. Mickelson re: notice to withdraw reference; correspondence re: withdrawal of RLI meeting; correspondence re: Sina notice of Rexford foreclosure; correspondence from H. Abselet re: RLI shareholder meeting and attached letter; correspondence re: Abselet conference call; etc. | 2.30 | $625.00 | $1,437.50 |

| Service | [11-1018] Trustee Services - 04/04/2017 - Trustee Services / David Gottlieb: Correspondence re: March 2017 bank statements; etc. | 0.20 | $625.00 | $125.00 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 04/04/2017 - Correspondence / Renee Johnson: Correspondence to S. Ferraro re: MOR | 0.20 | $125.00 | $25.00 |
| Service | [11-1018] Trustee Services - 04/05/2017 - Trustee Services / David Gottlieb: First quarter 2017 quarterly fee reports; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 04/05/2017 - Prepare Checks / Renee Johnson: Prepare check re: quarterly fee payment | 0.20 | $125.00 | $25.00 |
| Service | [11-1018] Trustee Services - 04/06/2017 - Trustee Services / David Gottlieb: Correspondence re: Nourafsham exam; various additional correspondence re: 2004 issues raised by D. McCarthy; continuation of status conference; notice of lodgment of order re: Abselet 2004 exam re: Nourafshan; etc. | 2.20 | $625.00 | $1,375.00 |
| Service | [11-1018] Trustee Services - 04/07/2017 - Trustee Services / David Gottlieb: Various correspondence re: Abselet conference call and agenda; correspondence re: sharing Nourafshan documents with Abselet counsel; read correspondence re: Abselet legal position re: Abselet adversary; various correspondence re: mediation; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 04/10/2017 - Trustee Services / David Gottlieb: Correspondence with J. Richards re: Abselet legal position; various correspondence re: cases cited by Abselet counsel; read response by J. Richards to J. Simon re: legal issues cited and mediation; correspondence with J. Somon re: meet and confer (various); read request for consolidation of Abselet mediations and correspondence; correspondence from A. McDow re: Abselet legal issues; correspondence with UST re: debtor bank statements; etc. | 1.80 | $625.00 | $1,125.00 |
| Service | [11-1018] Trustee Services - 04/11/2017 - Trustee Services / David Gottlieb: Correspondence with A. McDow and J. Richards re: Abselet legal positions; correspondence re: attendance of Nourafshan 2004; notice of service of subpoenas of Abselet on Nourafshan; read amended first complaint of Abselet re: ECP; etc. | 2.00 | $625.00 | $1,250.00 |
| Service | [11-1018] Trustee Services - 04/12/2017 - Trustee Services / David Gottlieb: Various correspondence re: attendance at 341(a) with D. McCarthy, A. McDow, M. Sharf and J. Richards; correspondence re: Abselet mediation; telephone J. Richards re: Abselet settlement strategies and Nourafshan 2004 exam; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 04/13/2017 - Trustee Services / David Gottlieb: Correspondence re: Abselet settlement; review breakdown of settlement proceeds; correspondence re: Nourafshan 2004; etc. | 1.00 | $625.00 | $625.00 |

| Service | [11-1018] Trustee Services - 04/14/2017 - Trustee Services / David Gottlieb: Travel to/from PSZJ for 2004 examination; attend 2004 examination of J. Nourafshan; correspondence re: Abselet settlement (various); correspondence re: Abselet settlement meeting in N.Y.; etc. | 7.00 | $625.00 | $4,375.00 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 04/15/2017 - Trustee Services / David Gottlieb: 3/31/17 bank recs | 0.20 | $625.00 | $125.00 |
| Service | [11-1018] Trustee Services - 04/17/2017 - Trustee Services / David Gottlieb: Correspondence re: meeting with debtor; telephone J. Richards re: meeting with debtor and proposal; correspondence re: Abselet settlement strategy; correspondence re: debtor 2004 exam of Abselet; etc. | 1.90 | $625.00 | $1,187.50 |
| Service | [11-1018] Trustee Services - 04/18/2017 - Trustee Services / David Gottlieb: Correspondence re: RLI hearing; telephone with J. Richards re: RLI hearing and Abselet issues; correspondence re: Abselet meeting; review PSZJ March 2017 invoice; correspondence re: ECP distributions; correspondence re: Massoud;s email address; etc. | 1.80 | $625.00 | $1,125.00 |
| Service | [11-1018] Trustee Services - 04/19/2017 - Trustee Services / David Gottlieb: Review 3/31/17 MORs; correspondence re: RLI conversion; read Nourafshan deposition transcript; correspondence re: filing of debtor tax returns; correspondence with debtor counsel re: document requests; correspondence re: meeting with M. Yashouafar and counsel; correspondence re: RLI shareholder meeting; read Barlava motion for protective order and correspondence; correspondence re: ownership of RLI shares; etc. | 3.00 | $625.00 | $1,875.00 |
| Service | [11-1018] Trustee Services - 04/20/2017 - Trustee Services / David Gottlieb: Meeting with M. Yashouafar, M. Sharg and J. Richards re: documents and transactions; read declaration in support of protective order re: RLI; correspondence re: asserted RLI privilege; correspondence with H. David and D. Conniff re: settlement proposal; correspondence re: Barlava seeking default judgment re: RLI; correspondence re: RLI proceedings and Barlava settlement; etc. | 3.50 | $625.00 | $2,187.50 |
| Service | [11-1018] Trustee Services - 04/21/2017 - Trustee Services / David Gottlieb: Correspondence with D. Conniff re: Abselet settlement offer; correspondence re: Sina claim transfer; correspondence with M. Vivoli re: Barlava claims; correspondence re: call with H. David and D. Conniff; telephone J. Richards re: Conniff, David call; correspondence re: debtor emails; etc. | 2.00 | $625.00 | $1,250.00 |

| Service | [11-1018] Trustee Services - 04/24/2017 - Trustee Services / David Gottlieb: Correspondence re: Rexford and Chalett complaints and review complaint; correspondence re: M. Yashouafar emails and documents; correspondence re: RLI Board meeting and funds; read draft settlement email to McCarthy re: Nourafshan; correspondence re: requested emails from M. Yashouafar; correspondence with J. Simon re: Judge Walters meet and confer re: motion; etc. | 3.00 | $625.00 | $1,875.00 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 04/25/2017 - Trustee Services / David Gottlieb: Correspondence re: settlement and litigation strategy re: Nourafshan; correspondence re: RLI communications with LNBYB; correspondence with B. Young re: RLI privilege; correspondence with D. Conniff re: RLI funds and voting of shares; correspondence re: recording of Lis Pendens and Nourafshan complaint timing; correspondence re: settlement with Nourafshan and attached complaint to D. McCarthy; review filed complaint v. Elkwood Associates LLC et al.; correspondence with Vivoli re: Barlava settlement and review attached documents; etc. | 2.00 | $625.00 | $1,250.00 |
| Service | [11-1018] Trustee Services - 04/26/2017 - Trustee Services / David Gottlieb: Correspondence with D. Conniff re: RLI S/H meeting and funds; correspondence with M. Vivoli re: Barlava settlement; review attached documents; correspondence with H. David re: Sima Abselet documents; correspondence with D. McCarthy re: response to settlement offer; etc. | 2.20 | $625.00 | $1,375.00 |
| Service | [11-1018] Trustee Services - 04/27/2017 - Trustee Services / David Gottlieb: Correspondence with M. Vivoli re: Barlava tenant in common documents and review attached documents; correspondence re: Rexford lis pendens; correspondence re: Sina Abselet claim documentation; correspondence re: Abselet ECP distribution; review Sina Abselet documents and declaration; read motion to set last date to file proofs of claim; review Rexford lis pendens; read Abselet motion to dismiss Trustee's complaint; correspondence with D. McCarthy re: settlement offer extension; correspondence re: Abselet request for RLI board meeting; correspondence to M. Yashouafar re: document request; correspondence with Kescler re: declaration; etc. | 2.50 | $625.00 | $1,562.50 |
| Service | [11-1018] Trustee Services - 04/28/2017 - Trustee Services / David Gottlieb: Correspondence re: Barlava document request; read Abselet motion to dismiss and various correspondence with counsel; correspondence with H. David and D. Conniff re: Abselet settlement issues; read declaration of non-opposition re: Abselet 2004 exams; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 05/01/2017 - Trustee Services / David Gottlieb: Correspondence re: Paradise Spa relief from stay motion; read Abselet motion to dismiss and various correspondence; read Abselet motion for status conference re: OKC Adv.; etc. | 1.00 | $625.00 | $625.00 |

| Service | [11-1018] Trustee Services - 05/02/2017 - Trustee Services / David Gottlieb: Read order granting motion to set last day for proof of claim; correspondence with Abselet counsel re: joint status report meet and confer; correspondence re: Demark judgments; correspondence with Abselet counsel re: settlement proposal; correspondence re: setting of claims bar date; correspondence with M. Yashouafar re: drop off of files; etc. | 1.90 | $625.00 | $1,187.50 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 05/03/2017 - Trustee Services / David Gottlieb: Read notice of bar date for filing proofs of claim; correspondence re: RLI notice of special meeting; correspondence re: Nourafshan 2004 exam; read OKC order setting status conference and motion to dismiss; correspondence re: debtor flash drive; correspondence re: OKC special counsel; correspondence re: ECP proceeds received by Abselet; etc. | 1.20 | $625.00 | $750.00 |
| Service | [11-1018] Trustee Services - 05/04/2017 - Trustee Services / David Gottlieb: Read status report re: ECP proceeds received by Abselet; telephone with J. Richards re: various issues; correspondence re: Abselet super recovery; correspondence with D. McCarthy re: Nourafshan settlement; correspondence re: DeMarc loan and judgment; review DeMarc documents provided by debtor; read motion for relief from local rules (OKC 83.3) and for out of state counsel to appear and read, execute and notarize declaration; telephone J. Richards re: changes to motion and affidavit; correspondence re: distribution of RLI funds; etc. | 2.00 | $625.00 | $1,250.00 |
| Service | [11-1018] Trustee Services - 05/05/2017 - Trustee Services / David Gottlieb: Various correspondence re: mediation; various correspondence re: OKS special counsel; review additional documents to Dropbox; correspondence with M. Yashouafar re: RLI thumb drive and distributions; correspondence re: RLI distribution; correspondence re: RLI officers and directors; correspondence re: change of venue re: OKC litigation; correspondence re: OKS mediation; correspondence re: RLI S/H meeting; correspondence from D. McCarthy rejecting Nourafshan settlement offer; correspondence with D. McCarthy re: amending of Nourafshan complaint; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 05/08/2017 - Trustee Services / David Gottlieb: Correspondence re: April 2017 MORs; correspondence re: UST fees for Solyman; telephone M. Ross re: UST fees for Solyman; correspondence re: Nourafshan 2004 transcript; read orders approving Abselet 2004 exams of Taghiri, etc.; correspondence re: Nourafshan 2004 question from the estate; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 05/08/2017 - Correspondence / Renee Johnson: Forward documents to S. Ferrero to prepare MORs for May 2017 | 0.50 | $125.00 | $62.50 |

| Service | [11-1018] Trustee Services - 05/09/2017 - Trustee Services / David Gottlieb: Correspondence with J. Richards and M. Sharf re: Chapter 11 plan; telephone J. Richards re: Abselet mediation; correspondence with H. David re: Abselet mediation; correspondence re: Barlava payments from RLI; correspondence re: selection of mediators; correspondence with Judge Goldberg re: mediation; etc. | 2.00 | $625.00 | $1,250.00 |
|---------|---|---|---|---|
| Service | [11-1018] Trustee Services - 05/10/2017 - Trustee Services / David Gottlieb: Correspondence re: selection of mediators; correspondence re: JCBL trust and read amendment to trust and correspondence re: LNBYB 2004 exam; correspondence re: Cavino trial and source of funds; read first amended complaint to avoid Rexford and Chalette transfers; etc. | 2.50 | $625.00 | $1,562.50 |
| Service | [11-1018] Trustee Services - 05/11/2017 - Trustee Services / David Gottlieb: Correspondence re: selection of mediators and dates; correspondence re: attendees of mediation; correspondence re: JCBL trust and fraudulent conveyance; read motion for 2004 by Levene Neale Bender Yoo and Brill; correspondence with debtor counsel re: payment Curino litigation; review Holthouse, Carlin claims; telephone with J. Richards re: various issues; correspondence with UST re: free and clear funds; correspondence with D. McCarthy re: acceptance of service; correspondence with counsel and creditor counsel re: motion to convert; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 05/12/2017 - Trustee Services / David Gottlieb: Correspondence re: mediation with Judge Goldberg; correspondence re: motion to convert; correspondence re: Abselet APII; judgment review changes to Gottlieb v. Elkwood; correspondence with M. Sharf re: relief from stay motion; correspondence re: withdrawal of motion to convert to Chapter 7; review case status and report; read complaint re: JCLB Trust; read notice of withdrawal of conversion motion; read Barlava status report; etc. | 3.00 | $625.00 | $1,875.00 |
| Service | [11-1018] Trustee Services - 05/15/2017 - Trustee Services / David Gottlieb: Correspondence with A. McDow re: Abselet mediation; correspondence re: bank statements; correspondence re: Judiate West logistics; review debtor 4/17 bank statements; etc. | 0.80 | $625.00 | $500.00 |
| Service | [11-1018] Trustee Services - 05/16/2017 - Trustee Services / David Gottlieb: Read draft mediation brief re: Abselet; read trustee response to Judge Walter OSC; read debtor opposition to Paradise Spa MFR; etc. | 1.20 | $625.00 | $750.00 |
| Service | [11-1018] Trustee Services - 05/17/2017 - Trustee Services / David Gottlieb: Review PSZJ April 2017 invoice; read Abselet response to OSC and various correspondence; correspondence re: Yahsoufar renter insurance; various correspondence re: Abselet mediation logistics; correspondence with A. McDow re: Abselet OSC response; etc. | 2.00 | $625.00 | $1,250.00 |

| Service | [11-1018] Trustee Services - 05/18/2017 - Trustee Services / David Gottlieb: Review 4/28/17 bank recs | 0.30 | $625.00 | . $187.50 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 05/19/2017 - Trustee Services / David Gottlieb: Correspondence with J. Simon re: Abselet 2004 exams of Nourafshan parties for Rexford transactions; review Abselet draft mediation brief; review T. Nourafshan 2004 transcripts; correspondence re: payment of Judicate West mediation brief; correspondence re: Abselet mediation logistics; various correspondence re: Nourafshan documents; various correspondence re: Sina Abselet documentation of notes and 1099 int. provided; review Judicate West agreement and read agreement; review MORs and correspondence re: changes re: mediation; various correspondence re: lawyer ethics; review Yashouafar amended claim; etc. | 2.90 | $625.00 | $1,812.50 |
| Service | [11-1018] Trustee Services - 05/22/2017 - Trustee Services / David Gottlieb: April 2017 MORs; correspondence with H. David re: background information end to Judge Goldberg; review H. David additional issues for mediator; review revised list of mediation issues; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 05/22/2017 - Monthly Operating Report / Renee Johnson: Scan and file May 2017 MORs and forward to Maria Marquez at OUST | 0.60 | $125.00 | $75.00 |
| Service | [11-1018] Trustee Services - 05/23/2017 - Trustee Services / David Gottlieb: Correspondence re: Abselet mediation; read Carino reply to opposition filed by M. Yashouafar; read Dolly Gee consent order for limited remand; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 05/24/2017 - Trustee Services / David Gottlieb: Correspondence with D. Coniff re: Barlava holdings in RLI; etc. | 0.30 | $625.00 | $187.50 |
| Service | [11-1018] Trustee Services - 05/26/2017 - Trustee Services / David Gottlieb: Review Abselet mediation brief; read tentative rulings and correspondence with J. Richards; correspondence with Judge Goldberg re: mediation briefs; correspondence with M. Sharf re: payment of expert reports; read Abselet motion to extend 523 statute; etc. | 2.50 | $625.00 | $1,562.50 |
| Service | [11-1018] Trustee Services - 05/30/2017 - Trustee Services / David Gottlieb: Read 2004 order of LNBYB and correspondence; correspondence with Judge Goldberg re: mediation issues; correspondence with Beth Young re: RLI requested documents; read request to issue summons on Parinaz Yashouafar; notice of continued hearing re: Carino and order; read request for Parinaz summons and notice of status conference re: JCBL Trust; etc. | 1.50 | $625.00 | $937.50 |

| Service | [11-1018] Trustee Services - 05/31/2017 - Trustee Services / David Gottlieb: Correspondence with J. Richards re: documents for mediation; read requests for another summons re: Parinaz; read order to strike affirmative defenses by Abselet re: ECP v. Yashouafars; read motion filed by Abselete to reset 2004 exams of Yashouafars; read certificate of service re: complaint and summons executed on Parinaz; etc. | 2.00 | $625.00 | $1,250.00 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 06/01/2017 - Trustee Services / David Gottlieb: Various correspondence with M. Rosenstein re: letter and attachment to M . Neubauer; read notices of continued hearings re: involuntary Barlava, Abselet status conference; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 06/02/2017 - Trustee Services / David Gottlieb: Prepare for Abselet mediation; correspondence with M. Sharf re: family trusts; correspondence with J. Richards and A. McDow re: Abselet mediation; read debtor objection to Carino RFS motion; etc. | 2.50 | $625.00 | $1,562.50 |
| Service | [11-1018] Trustee Services - 06/03/2017 - Trustee Services / David Gottlieb: Abselet mediation in Century City | 10.50 | $625.00 | $6,562.50 |
| Service | [11-1018] Trustee Services - 06/05/2017 - Trustee Services / David Gottlieb: Telephone with J. Richards re: Abselet offer; correspondence re: Abselet offer; telephone J. Richards re: hearing with Judge Walter to remove reference; telephone J. Richards re: Walters hearing and Abselet settlement negotiations; correspondence re: district court minute ruling; various correspondence with J. Richards and A. McDow re: Abselet settlement; review memorandum re: trustee counter offer to Abselet offer; etc. | 2.00 | $625.00 | $1,250.00 |
| Service | [11-1018] Trustee Services - 06/05/2017 - Correspondence / Renee Johnson: Correspondence to S. Ferrero re: MOR May 2017 | 0.20 | $125.00 | $25.00 |
| Service | [11-1018] Trustee Services - 06/06/2017 - Trustee Services / David Gottlieb: Judge Walters minute order; telephone J. Richards re: settlement; various correspondence re: Abselet settlement; correspondence re: Sina Abselet claim and review detail; read notice of withdrawal of reference re: Abselet adversary; correspondence with M. Goodfriend re: debtor trusts; read Abselet counter offer; correspondence re: additional counter offer; various additional correspondence with J. Richards and A. McDow re: Abselet counter offer; etc. | 2.90 | $625.00 | $1,812.50 |
| Service | [11-1018] Trustee Services - 06/07/2017 - Trustee Services / David Gottlieb: Correspondence re: S. Yashouafar trusts; correspondence with J. Richards re: latest Abselet counter offer; telephone J. Richards re: additional counter offer; correspondence with J. Richards and A. McDow re: acceptance of Abselet settlement; etc. | 2.00 | $625.00 | $1,250.00 |

| Service | [11-1018] Trustee Services - 06/08/2017 - Trustee Services / David Gottlieb: Correspondence with H. David re: OKC litigation and Barlava claim; read memo to H. David and A. Kim re: RLI litigation; various correspondence re: RLI transfers, OKC hearing, etc.; etc. | 1.00 | $625.00 | $625.00 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 06/09/2017 - Trustee Services / David Gottlieb: Correspondence re: RLI litigation; read notice of 2004 of J. Carlin and Holthouse filed by Abselet; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 06/09/2017 - Trustee Services / David Gottlieb: Review 5/31/17 bank recs | 0.20 | $625.00 | $125.00 |
| Service | [11-1018] Trustee Services - 06/12/2017 - Trustee Services / David Gottlieb: Various correspondence with J. Richards and H. David re: appearance at OKS hearing; correspondence with L. Gray re: telephonic appearance; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 06/13/2017 - Trustee Services / David Gottlieb: Correspondence re: OKC hearing appearance; read Abselet's second supplement to motion for order setting status conference; read Nourafshan motion to dismiss and request for judicial notice; various correspondence re: telephonic hearing in OKC; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 06/14/2017 - Trustee Services / David Gottlieb: Correspondence with J. Richardson re: Nourafsham MFSJ; read Abselet settlement agreement and order; etc. | 1.30 | $625.00 | $812.50 |
| Service | [11-1018] Trustee Services - 06/15/2017 - Trustee Services / David Gottlieb: Read notice of 2004 of Alliance Property Investments, Inc.; read notice of 2004 of S. Yashouafar; various correspondence re: terms of Yashouafar settlement agreement draft and order; etc. | 1.20 | $625.00 | $750.00 |
| Service | [11-1018] Trustee Services - 06/16/2017 - Trustee Services / David Gottlieb: Read Oklahoma minute order and various correspondence re: hearing and status conference; various correspondence re: US Bank litigation; various correspondence re: Abselet drafts of settlement agreement motion and order; correspondence re: Rule 26/joint report obligations in re: Trustee v. Abselet; etc. | 2.00 | $625.00 | $1,250.00 |
| Service | [11-1018] Trustee Services - 06/19/2017 - Trustee Services / David Gottlieb: Read Abselet notice of non receipt of opposition to motion by Plaintiff ECP to strike certain of Defendant's affirmative defenses in their answer to complaint; various correspondence re: Abselet settlement agreement, motion and order; review document provided by A. Yashouafar; correspondence re: assignment of litigation of interest; etc. | 2.00 | $625.00 | $1,250.00 |

| Service | [11-1018] Trustee Services - 06/20/2017 - Trustee Services / David Gottlieb: Correspondence re: May 2017 MORs; correspondence re: S&R and Madison balance sheets; read order granting Carino RFS; read civil minutes filed by Judge Walters; etc. | 1.00 | $625.00 | $625.00 |
|---------|---|------|---------|---------|
| Service | [11-1018] Trustee Services - 06/21/2017 - Trustee Services / David Gottlieb: Read Greenberg Glusker claim; read Elkwood claim; review World Real Estate Group claim; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 06/22/2017 - Trustee Services / David Gottlieb: May 2017 MORs; etc. | 1.20 | $625.00 | $750.00 |
| Service | [11-1018] Trustee Services - 06/22/2017 - Monthly Operating Report / Renee Johnson: File MOR - May 2017 and forward to OUST | 0.60 | $125.00 | $75.00 |
| Service | [11-1018] Trustee Services - 06/23/2017 - Trustee Services / David Gottlieb: Review claim of First National Buildings II, LLC; review Parvin Rabbani claim; read order granting relief re: Paradise Spas; review Abselet amended claims; review Alliance Property Investments claim; review ECP claim; review Israel Abselet amended claim; review Joshua Paradise Holdings claim; review Vivoli Saccuzzo claim; etc. | 3.00 | $625.00 | $1,875.00 |
| Service | [11-1018] Trustee Services - 06/26/2017 - Trustee Services / David Gottlieb: Correspondence with M. Sharf re: S&R and Madison balance sheets; correspondence with A. McDow re: Abselet settlement agreement; read Nourmand objection to request for production; read notice of lodgment of order granting motions of Abselet 2004 of Yashouafars; etc. | 2.00 | $625.00 | $1,250.00 |
| Service | [11-1018] Trustee Services - 06/27/2017 - Trustee Services / David Gottlieb: Correspondence with M. Sharf re: assignment Figueroa I & II; read trans west report and correspondence; telephone V. Calder re: Yashouafar estates; review Fathi claim; correspondence re: tax affiliates of Yashouafars; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 06/28/2017 - Trustee Services / David Gottlieb: Telephone J. Richards re: Abselet settlement issues; various correspondence re: Abselet settlement issues; review PSZJ May 2017 invoice; review Madison and S&R May 2017 balance sheets; read notices of 2004 orders; read order granting ECP motion to strike affirmative defenses; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 06/29/2017 - Trustee Services / David Gottlieb: Various correspondence re: Abselet settlement issues; read court notice of closing Abselet adversary; correspondence re: conversion to Chapter 7; correspondence with T. Jeremiassen re: S&A and Madison capital structure; etc. | 1.50 | $625.00 | $937.50 |

| Service | [11-1018] Trustee Services - 06/30/2017 - Paralegal Work / David Gottlieb: Review conversion motion and correspondence with counsel; various correspondence re: Abselet settlement; etc. | 1.80 | $625.00 | $1,125.00 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 07/05/2017 - Trustee Services / David Gottlieb: Read correspondence re: Abselet settlement issues; prepare bond report; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 07/06/2017 - Trustee Services / David Gottlieb: Review opposition to Elkwood motion to dismiss; review modifications to Abselet settlement agreement and Order; read memo summarizing Abselet settlement; read stip. to extend time to respond to complaint re: Parinaz Yashouafar | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 07/07/2017 - Trustee Services / David Gottlieb: Correspondence re: creditor counsel request to explain Abselet settlement to M. Yashouafar; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 07/10/2017 - Trustee Services / David Gottlieb: Correspondence re: filing Fleetwood objection; review H. David changes to Abselet settlement agreement and correspondence; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 07/11/2017 - Trustee Services / David Gottlieb: Answer to complaint filed P. Yashouafar; correspondence re: Madison and S&R financial information and attached information; correspondence with J. Richards re: trustee's opposition to Elkwood motion to dismiss; 6/30/17 bank recs; read JCBL joint status report; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 07/12/2017 - Trustee Services / David Gottlieb: Read stip. re: release of funds by receiver and correspondence; correspondence with counsel re: UCC opposition to motion to convert to Chapter 7; etc. | 1.20 | $625.00 | $750.00 |
| Service | [11-1018] Trustee Services - 07/12/2017 - Correspondence / Renee Johnson: Correspondence to S. Ferraro re: docs for preparation of June MOR | 0.50 | $125.00 | $62.50 |
| Service | [11-1018] Trustee Services - 07/13/2017 - Trustee Services / David Gottlieb: Various correspondence re: Abselet settlement agreement; correspondence re: M. Yashouafar insurance; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 07/17/2017 - Trustee Services / David Gottlieb: Review PSZJ June 2017 invoice; emails; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 07/18/2017 - Trustee Services / David Gottlieb: Read debtors reply to UCC opposition to conversion to chapter 7; Massoud Yashouafar quarterly fee report 2Q 2017; Solyman Yashouafar 2Q 2017 UST fee report; etc. | 1.30 | $625.00 | $812.50 |

| Service | [11-1018] Trustee Services - 07/18/2017 - Case Administration / Renee Johnson: Prepare payment coupon re: quarterly fee payments | 0.50 | $125.00 | $62.50 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 07/19/2017 - Trustee Services / David Gottlieb: Correspondence re: motion to convert; read order extending 523 deadline re: Abselet; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 07/20/2017 - Trustee Services / David Gottlieb: Telephone with R. Clementson and J. Richards re: Debtor's motion to convert to chapter 7; review 6/17 MORs and execute; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 07/24/2017 - Trustee Services / David Gottlieb: Various correspondence re: motion to convert; review rewrite of Abselet settlement; correspondence re: Yashouafar entities where Kevin Davis re requested agent; telephone with J. Richards and correspondence re: tentative ruling on motion to dismiss; etc. | 1.60 | $625.00 | $1,000.00 |
| Service | [11-1018] Trustee Services - 07/25/2017 - Trustee Services / David Gottlieb: Read draft motion to abandon post petition earnings; read revised notice to abandon post petition earnings; telephone J. Richards re: conversion hearing; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 07/31/2017 - Trustee Services / David Gottlieb: Read Abselet 9019 motion and declaration; revise declaration and execute; correspondence re: notice of intent to abandon post petition earning; etc. | 1.40 | $625.00 | $875.00 |
| Service | [11-1018] Trustee Services - 08/01/2017 - Trustee Services / David Gottlieb: Read final Abselet settlement agreement and execute; correspondence re: NOL issue; correspondence re: PI report; etc. | 1.30 | $625.00 | $812.50 |
| Service | [11-1018] Trustee Services - 08/01/2017 - Correspondence / Renee Johnson: Correspondence to S. Ferraro re: July 2017 MOR | 0.30 | $125.00 | $37.50 |
| Service | [11-1018] Trustee Services - 08/02/2017 - Trustee Services / David Gottlieb: Correspondence re: July 2017 bank statements; etc. | 0.10 | $625.00 | $62.50 |
| Service | [11-1018] Trustee Services - 08/02/2017 - Correspondence / Renee Johnson: Correspondence to J. Richards re: Ally Bank Statements for completion of July 2017 MOR | 0.20 | $125.00 | $25.00 |
| Service | [11-1018] Trustee Services - 08/03/2017 - Trustee Services / David Gottlieb: Correspondence re: intent to abandon post petition earnings; correspondence re: opening ECPLP account; various correspondence re: NOL issue and abandonment of post petition earnings; etc. | 1.30 | $625.00 | $812.50 |

| Service | [11-1018] Trustee Services - 08/04/2017 - Trustee Services / David Gottlieb: Various correspondence re: intent to abandon post petition earning; review notice to abandon post petition earnings; correspondence re: employment of DGDK by Barlava; etc. | 0.80 | $625.00 | $500.00 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 08/07/2017 - Trustee Services / David Gottlieb: Correspondence re: debtor's DOB re: ECPLP account; correspondence re: DGDK extension to object; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 08/08/2017 - Trustee Services / David Gottlieb: Correspondence re: debtor's DOB re: ECPLP bank account; correspondence re: DGDK extension to object and H. David anticipated call with Barlava counsel; telephone V. Calder and L. Larsen re: 2016 tax returns; various correspondence re: 2016 K-1s for affiliated entities; read stip. to extend claim Ridge's response to Abselet settlement; read debtor's objection to Abselet 9019; etc. | 2.00 | $625.00 | $1,250.00 |
| Service | [11-1018] Trustee Services - 08/09/2017 - Trustee Services / David Gottlieb: Correspondence from E. Israel re: question re: Abselet correspondence and answers provided by counsel (J. Richards); read opposition to Abselet settlement file by Elkwood and Fieldbrook; read order approving stip. between Trustee and Elkwood/Fieldbrook re: status conference and joint status report; read S. Yashouafar opposition to Abselete 9019; various correspondence re: E. Israel additional questions; etc. | 3.00 | $625.00 | $1,875.00 |
| Service | [11-1018] Trustee Services - 08/10/2017 - Trustee Services / David Gottlieb: Various correspondence re: draft reply to Eric Israel; review documents provided by Eric Israel; etc. | 0.80 | $625.00 | $500.00 |
| Service | [11-1018] Trustee Services - 08/11/2017 - Trustee Services / David Gottlieb: Various correspondence re: Barlava objection; read Barlava objection to Abselet settlement; etc. | 1.90 | $625.00 | $1,187.50 |
| Service | [11-1018] Trustee Services - 08/11/2017 - Trustee Services / David Gottlieb: 7/31/17 bank rec. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 08/14/2017 - Trustee Services / David Gottlieb: Various correspondence re: Barlava objection to Abselet settlement; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 08/15/2017 - Trustee Services / David Gottlieb: Review Massoud homeowner policy; read UCC response to Barlava objection to Abselet settlement; read proof of service filed by PSZJ; review both amended schedule B/C for John Hancock Insurance policy; read Abselet omnibus reply re: settlement with Chapter 11 trustee; various correspondence re: insurance amendment; read Trustee reply to objection to Abselet settlement and correspondence with counsel; etc. | 4.50 | $625.00 | $2,812.50 |

| Service | [11-1018] Trustee Services - 08/16/2017 - Trustee Services / David Gottlieb: Read request for transcripts of 7/25/17 conversion hearing by UCC; correspondence with J. Lucas re: M. Yashouafar's amended schedules and issues; read entered order approving joint; etc. | 1.40 | $625.00 | $875.00 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 08/17/2017 - Trustee Services / David Gottlieb: Correspondence re: Massoud's new rental house; various correspondence re: trust and insurance policies; review M. Yashouafar trusts and insurance policies; review notice of abandonment research on insurance policies; etc. | 1.30 | $625.00 | $812.50 |
| Service | [11-1018] Trustee Services - 08/18/2017 - Trustee Services / David Gottlieb: Correspondence re: trusts and insurance policies; various correspondence re: UCC objection to notice of abandonment; correspondence re: stipulation to extend time object; read stip. to extend time to object; read objection to abandonment; read change of address filed by M. Yashouafar; review Zillow of Massoud's new residence; read notice of Massoud change of address; etc. | 2.00 | $625.00 | $1,250.00 |
| Service | [11-1018] Trustee Services - 08/21/2017 - Trustee Services / David Gottlieb: Correspondence re: Rexford transfer; read uploaded notice of objection to abandonment stipulation; correspondence re: life insurance trusts; read draft correspondence to UCC re: insurance trusts; read Judge Mund tentative ruling and continuance on motion to convert; read tentative ruling on Abselet settlement and correspondence; read tentative ruling on motion to dismiss filed by Fieldbrook; read correspondence re: tentative rulings; review M. Yashouafar's declaration of insurance re: new residence; correspondence re: Weg phone call re: reservation of rights; correspondence with M. Sharf re: abandonment motion; etc. | 3.00 | $625.00 | $1,875.00 |
| Service | [11-1018] Trustee Services - 08/22/2017 - Trustee Services / David Gottlieb: Prepare for hearing, meet with J. Richards prior to hearing, attend hearing; travel to/from hearing; read Pakiovan et al reservation of rights re: Abselet settlement; correspondence re: life insurance trusts; correspondence with A. McDow re: insurance policies issues; correspondence re: supplemental notice re: Abselet settlement; review amendment to settlement agreement and various correspondence; correspondence re: extension to Abselet settlement agreement; etc. | 5.50 | $625.00 | $3,437.50 |
| Service | [11-1018] Trustee Services - 08/23/2017 - Trustee Services / David Gottlieb: Review amendment to Abselet settlement agreement and various correspondence; read Abselet and Trustee joint advice to Court (OKC) regarding states of settlement and various correspondence; correspondence re: Elkwood/Fieldbrook litigation with J. Richards and H. David; correspondence with A. McDow re: supplement to settlement agreement and various correspondence; correspondence re: amendment to Abselet settlement agreement; correspondence re: Massoud new residence; correspondence re: Rexford potential sale activity; etc. | 3.00 | $625.00 | $1,875.00 |

| Service | [11-1018] Trustee Services - 08/24/2017 - Trustee Services / David Gottlieb: Read filed copy of joint advice in Oklahoma District Court; prepare for continued hearing on Fieldbrook/Elkwood MTD; correspondence re: amendment to Elkwood/Fieldbrook complaint; read Judge Friot order re: Abselet and Trustee advice; review PSZJ July 2017 fees and costs; etc. | 2.80 | $625.00 | $1,750.00 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 08/25/2017 - Trustee Services / David Gottlieb: Correspondence re: Elkwood/Fieldbrook litigation issues; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 08/28/2017 - Trustee Services / David Gottlieb: Correspondence re: Elkwood/Fieldbrook litigation; correspondence re: BFP atument; prepare for hearing on Elkwood/Fieldbrook MTD' meet with counsel prior to hearing; attend hearing; travel to/from hearing in Woodland Hills; etc. | 4.00 | $625.00 | $2,500.00 |
| Service | [11-1018] Trustee Services - 08/29/2017 - Trustee Services / David Gottlieb: Correspondence re: Solyman bank accounts; correspondence with UST re: insurance coverage; etc. | 0.90 | $625.00 | $562.50 |
| Service | [11-1018] Trustee Services - 08/30/2017 - Trustee Services / David Gottlieb: Correspondence with D. Conniff and J. Richards re: Chalette Title Policy; correspondence re: Judge Mund Cedano decision and rend decision; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 09/01/2017 - Trustee Services / David Gottlieb: Correspondence with M. Sharf re: requested information and potential 2004 examination; review July 2017 MORs and execute; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 09/01/2017 - Paralegal Work / Anna Kuras: File MOR 11 for Massoud and Solyman | 0.30 | $105.00 | $31.50 |
| Service | [11-1018] Trustee Services - 09/05/2017 - Trustee Services / David Gottlieb: Correspondence with A. McDow re: motion to convert; review 3rd status report and correspondence with counsel; correspondence re: K-1s; review 3rd status report; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 09/06/2017 - Trustee Services / David Gottlieb: Correspondence re: 3rd status report; correspondence re: Chalet listing; read Pakravan response and reservation of rights re: Abselet settlement; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 09/11/2017 - Trustee Services / David Gottlieb: Correspondence with UST re: auto insurance; review affiliate K-1s; correspondence re: motion to compel; correspondence re: trust insurance policies; correspondence re: RLI tax returns; read H. Abselet reply to form of order re: Abselet settlement; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 09/12/2017 - Trustee Services / David Gottlieb: 8/31/17 bank recs | 0.50 | $625.00 | $312.50 |

| Service | [11-1018] Trustee Services - 09/12/2017 - Correspondence / Renee Johnson: Correspondence to S. Ferraro re: August 2017 Bank Statement and Form 2 to prepare MOR | 0.40 | $125.00 | $50.00 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 09/13/2017 - Trustee Services / David Gottlieb: Various correspondence re: K-1s; correspondence re: August 2017 bank statements; correspondence re: state tax ID numbers; correspondence re: life insurance issues; various correspondence re: Chalette foreclosure issues; etc. | 2.50 | $625.00 | $1,562.50 |
| Service | [11-1018] Trustee Services - 09/14/2017 - Trustee Services / David Gottlieb: Various correspondence re: Chalette current status; correspondence re: RLI K-1s and tax returns requested by Jablon; various correspondence re: life insurance policies; discuss life insurance policies with Brad Naso; read S. Fox motion to withdraw as counsel for P. Yashouafar; correspondence with D. Conniff re: RLI issues; review RLI 2016 K-1s; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 09/15/2017 - Trustee Services / David Gottlieb: Correspondence re: Rexford and Chalette title issues; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 09/18/2017 - Trustee Services / David Gottlieb: Notice of reduction of trustee bonds (.2); correspondence re: motion to convert; correspondence re: life insurance policies; review draft order re: motion to convert; read Sharf changes to abandonment order; review PSZJ 8/31/17 invoice; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 09/18/2017 - 341(a) Hearing / Renee Johnson: Draft Notice re: Request for Reduction of Trustee's Bond | 0.70 | $125.00 | $87.50 |
| Service | [11-1018] Trustee Services - 09/19/2017 - Trustee Services / David Gottlieb: Correspondence re: court approval of order of abandonment; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 09/25/2017 - Trustee Services / David Gottlieb: Various correspondence re: revised approval orders; etc. | 0.20 | $625.00 | $125.00 |
| Service | [11-1018] Trustee Services - 09/26/2017 - Trustee Services / David Gottlieb: Read motion of S. Fox to withdraw as counsel and setting of hearing; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 09/28/2017 - Trustee Services / David Gottlieb: 8/31/17 MORs for both debtors; review bond renewal; review bond increase approval; read memorandum of opinion re: defendant's motion to dismiss amended complaint for Elkwood/Fieldbrook adversary; correspondence re: memorandum of opinion; correspondence re: Sharf 2004 question; etc. | 2.30 | $625.00 | $1,437.50 |

| Service | [11-1018] Trustee Services - 09/29/2017 - Trustee Services / David Gottlieb: Correspondence re: Sharf 2004; review transcript request; etc. | 0.50 | $625.00 | $312.50 |
|---------|------|------|------|------|
| Service | [11-1018] Trustee Services - 10/04/2017 - Trustee Services / David Gottlieb: Bond report; correspondence re: MOR; notice of reduction of trustee bond; etc. | 0.80 | $625.00 | $500.00 |
| Service | [11-1018] Trustee Services - 10/04/2017 - Case Administration / Renee Johnson: Prepare individual bond reports re: S. Yashouafar and M. Yashouafar | 0.70 | $125.00 | $87.50 |
| Service | [11-1018] Trustee Services - 10/05/2017 - Trustee Services / David Gottlieb: Review Elkwood 2nd amended complaint; notice of continued Barlava hearing; etc. | 1.80 | $625.00 | $1,125.00 |
| Service | [11-1018] Trustee Services - 10/10/2017 - Trustee Services / David Gottlieb: Read order approving Abselet settlement and correspondence; execute Abselet settlement agreement; review Transwest Investigation report; etc. | 1.60 | $625.00 | $1,000.00 |
| Service | [11-1018] Trustee Services - 10/11/2017 - Trustee Services / David Gottlieb: Read and execute Massoud 2016 estate tax returns and 505 letters; read and execute Solyman 2016 estate tax returns and 505 letters; execute Abselet settlement agreement; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 10/12/2017 - Trustee Services / David Gottlieb: Read OKS rulings; etc. | 2.00 | $625.00 | $1,250.00 |
| Service | [11-1018] Trustee Services - 10/13/2017 - Trustee Services / David Gottlieb: Correspondence re: OKC rulings; correspondence re: assignment forms; read and execute trustee assignment; etc. | 0.80 | $625.00 | $500.00 |
| Service | [11-1018] Trustee Services - 10/16/2017 - Trustee Services / David Gottlieb: 9/29/17 bank reconciliation | 0.20 | $625.00 | $125.00 |
| Service | [11-1018] Trustee Services - 10/17/2017 - Trustee Services / David Gottlieb: Review PSZJ 9/30/17 invoice; read order dismissing Abselet adversary; etc. | 0.70 | $625.00 | $437.50 |
| Service | [11-1018] Trustee Services - 10/30/2017 - Trustee Services / David Gottlieb: Read order for S. Fox withdrawal; correspondence re: litigation status; correspondence re: summary judgment motion re: trusts; read order approving abandonment post petition earnings; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 10/31/2017 - Trustee Services / David Gottlieb: Review MORs for September 2017 and execute; etc. | 1.00 | $625.00 | $625.00 |

| Service | [11-1018] Trustee Services - 11/01/2017 - Trustee Services / David Gottlieb: Move outlook files into TCMS; read order authorizing trustee to abandon certain assets of the debtor; etc. | 2.00 | $625.00 | $1,250.00 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 11/02/2017 - Trustee Services / David Gottlieb: Move outlook files to TCMS; correspondence re: distribution of Sky Las Vegas funds; telephone J. Richards re: case issues and transfer of funds under Abselet settlement agreement; review and execute transfer instructions; etc. | 6.00 | $625.00 | $3,750.00 |
| Service | [11-1018] Trustee Services - 11/02/2017 - Monthly Operating Report / Renee Johnson: File MOR and forward to OUST | 0.30 | $125.00 | $37.50 |
| Service | [11-1018] Trustee Services - 11/03/2017 - Trustee Services / David Gottlieb: Correspondence re: "foreclosure actions"; approve transfer of Sky Las Vegas funds; telephone with Union Bank approving wires; correspondence re: Madison and S&R account balances transferred; correspondence re: Abselet settlements and offers; etc. | 1.20 | $625.00 | $750.00 |
| Service | [11-1018] Trustee Services - 11/06/2017 - Trustee Services / David Gottlieb: Correspondence re: Rexford title; correspondence re: Sky Las Vegas proceeds and review distribution of proceeds attachments; etc. | 2.00 | $625.00 | $1,250.00 |
| Service | [11-1018] Trustee Services - 11/07/2017 - Trustee Services / David Gottlieb: Review invoice and approve; correspondence re: UST fees; review Rexford photos; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 11/08/2017 - Trustee Services / David Gottlieb: Correspondence re: payment of UST fees; correspondence re: notice of default and attached notice; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 11/09/2017 - Trustee Services / David Gottlieb: Review UST quarterly fees and execute check; read correspondence re: notice of default; review notice, execute and notarize; 10/31/17 bank recs; review bank advices; etc. | 0.70 | $625.00 | $437.50 |
| Service | [11-1018] Trustee Services - 11/09/2017 - Paralegal Work / Anna Kuras: Notarize Request for Notice Under California Civil Code Section 2924b | 0.10 | $105.00 | $10.50 |
| Service | [11-1018] Trustee Services - 11/22/2017 - Trustee Services / David Gottlieb: Telephone call from Parvin Rabbans; correspondence from M. Yashouafar re: Sky Las Vegas funds; Yashouafar accommodation on document and notarize; etc. | 1.50 | $625.00 | $937.50 |

| Service | [11-1018] Trustee Services - 11/27/2017 - Trustee Services / David Gottlieb: Correspondence re: Sky Las Vegas funds held in PSZJ trust account (various); correspondence with D. Conniff re: additional Sky Las Vegas funds; correspondence re: AP II corporate books; read email from M. Yashouafar re: wires to PSZJ trust account; correspondence with J. Richards re: additional Sky Las Vegas funds erroneously remaining in PSZJ trust account; etc. | 1.50 | $625.00 | $937.50 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 11/28/2017 - Trustee Services / David Gottlieb: correspondence with J. Kim re: JCBL trust summary judgment motion and attached tax return; correspondence with J. Kim re: meeting to discuss with BRG; review wire transfer from Pachulski re: Sky Las Vegas funds; correspondence with J. Richards re: authority to pay additional Sky Las Vegas funds; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 11/29/2017 - Trustee Services / David Gottlieb: Correspondence with UST re: MORs; correspondence with J. Kim re: motion to compel cooperation with estate; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 11/30/2017 - Trustee Services / David Gottlieb: Review wire instructions and approve payment of Sky Las Vegas funds to Abselet Parties; review JCBL trust agreements and fax returns for 2014 and 2015; review 2014 M. Yashouafar 2014 joint tax return; conference call with J. Kim, V. Calder, L. Larsen and T. Jeremiassen re: P. Yashouafar MSJ; read and execute October 2017 MORs; confirm wire transfer with Union Bank; etc. | 3.20 | $625.00 | $2,000.00 |
| Service | [11-1018] Trustee Services - 11/30/2017 - Case Administration / Renee Johnson: Initiate wire transfer re: Sky Las Vegas funds | 0.40 | $125.00 | $50.00 |
| Service | [11-1018] Trustee Services - 12/01/2017 - Trustee Services / David Gottlieb: Correspondence re: motion to compel M. Yashouafar; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 12/04/2017 - Trustee Services / David Gottlieb: Correspondence re: Solyman SF residence; correspondence re: payment of $300,000 from Roosevelt Reserve and MST in front of Judge Walters; etc. | 0.70 | $625.00 | $437.50 |
| Service | [11-1018] Trustee Services - 12/05/2017 - Trustee Services / David Gottlieb: Review bank advices re: outgoing wires and incoming wires; correspondence re: Abselet filing of foreclosure action in District Court; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 12/06/2017 - Trustee Services / David Gottlieb: Correspondence re: deposition of T. Guerrero re: Elkwood; correspondence from D. McCarthy re: deposition of Thelma Guerrero; etc. | 1.00 | $625.00 | $625.00 |

| Service | [11-1018] Trustee Services - 12/08/2017 - Trustee Services / David Gottlieb: Read JCBL MSI and attached declarations; etc. | 1.80 | $625.00 | $1,125.00 |
|---------|------------------------------------------------------------------------------------------------------------------------------|------|---------|-----------|
| Service | [11-1018] Trustee Services - 12/12/2017 - Trustee Services / David Gottlieb: Solymon amended October 2017 MOR; review changes to JCBL MSJ and correspondence with J. Kim; read statement of uncontroverted material facts and conclusions of law re: JCBL MSJ; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 12/12/2017 - Case Administration / Renee Johnson: Prepare Individual Bond Report(s) - M. Yashouafar and S. Yashouafar | 1.00 | $125.00 | $125.00 |
| Service | [11-1018] Trustee Services - 12/13/2017 - Trustee Services / David Gottlieb: Prepare bond report and letter to UST; read and execute November 2017 MORs; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 12/15/2017 - Trustee Services / David Gottlieb: Correspondence with F. Novian re: Lake Las Vegas richards; correspondence with J. Richards re: S&R funds and review bank statements re: cleared transfers; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 12/19/2017 - Trustee Services / David Gottlieb: Correspondence re: Abselet motion to withdraw Elkwood adversary; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 12/20/2017 - Trustee Services / David Gottlieb: Read notices of pendency of actions re: Chalette and Rexford properties; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 12/21/2017 - Trustee Services / David Gottlieb: Various correspondence re: motion to compel; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 12/26/2017 - Trustee Services / David Gottlieb: 11/30/17 bank recs. | 0.20 | $625.00 | $125.00 |
| Service | [11-1018] Trustee Services - 12/27/2017 - Trustee Services / David Gottlieb: Review PSZJ November 2017 invoice; etc. | 0.30 | $625.00 | $187.50 |
| Service | [11-1018] Trustee Services - 01/03/2018 - Trustee Services / David Gottlieb: Read answer to Abselet complaint re: foreclosure action and correspondence; read order continuing hearing on summary judgment motion' etc. | 1.20 | $625.00 | $750.00 |
| Service | [11-1018] Trustee Services - 01/08/2018 - Trustee Services / David Gottlieb: Various correspondence re: home foreclosures; etc. | 0.30 | $625.00 | $187.50 |
| Service | [11-1018] Trustee Services - 01/09/2018 - Trustee Services / David Gottlieb: Review bonds and execute; review research re: assignment of Deed of Trust including Cruz, Brown cases and article on foreclosing | 0.70 | $625.00 | $437.50 |

| Service | [11-1018] Trustee Services - 01/10/2018 - Reconcile Bank Accounts / David Gottlieb: 12/31/17 bank recs. | 0.20 | $625.00 | $125.00 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 01/11/2018 - Trustee Services / David Gottlieb: Read Barlava status report; correspondence with J. Richards and read defendant's motion to dismiss re: Elkwood adversary; read amended order approving Stip. to continue MSJ hearing re: JCBL adversary; etc. | 1.30 | $625.00 | $812.50 |
| Service | [11-1018] Trustee Services - 01/11/2018 - Correspondence / Renee Johnson: Forward documents to BRG for preparation of December 2017 MOR | 0.40 | $125.00 | $50.00 |
| Service | [11-1018] Trustee Services - 01/12/2018 - Trustee Services / David Gottlieb: Correspondence with E. Ghanooni re: relief from stay; read opposition to Abselet motion to withdraw reference re: Elkwood Adversary; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 01/15/2018 - Trustee Services / David Gottlieb: Correspondence re: administering property held and stale note; etc. | 0.40 | $625.00 | $250.00 |
| Service | [11-1018] Trustee Services - 01/15/2018 - Trustee Services / David Gottlieb: 12/31/17 UB Bank recs. | 0.20 | $625.00 | $125.00 |
| Service | [11-1018] Trustee Services - 01/16/2018 - Trustee Services / David Gottlieb: Telephone with J. Richards re: case issues and response to UST; correspondence with Tim Farris re: quarterly fees; read email from J. Richards to R. Farris re: status of litigation; correspondence re: status hearing; read fourth case status report; etc. | 3.00 | $625.00 | $1,875.00 |
| Service | [11-1018] Trustee Services - 01/17/2018 - Trustee Services / David Gottlieb: Correspondence between J. Richards and E. Ghanooni re: enforcement actions; etc. | 0.30 | $625.00 | $187.50 |
| Service | [11-1018] Trustee Services - 01/19/2018 - Trustee Services / David Gottlieb: Correspondence re: UST fees and status report; review of bond filed by Argonaut insurance; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 01/22/2018 - Trustee Services / David Gottlieb: Read opposition to motion to dismiss Elkwood adversary; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 01/23/2018 - Trustee Services / David Gottlieb: Correspondence re: note enforcement (various); correspondence re: continuance MSJ hearing re: JBL Trust; etc. | 0.80 | $625.00 | $500.00 |
| Service | [11-1018] Trustee Services - 01/24/2018 - Trustee Services / David Gottlieb: Various correspondence re: note enforcement; correspondence re: Thelma Guerrero deposition; correspondence re: Rexford litigation arguments; etc. | 1.00 | $625.00 | $625.00 |

| Service | [11-1018] Trustee Services - 01/26/2018 - Trustee Services / David Gottlieb: Correspondence re: T. Guerrero deposition; correspondence with BRG re: MOR; correspondence re: coordination of assets re: Rexford litigation; etc. | 0.70 | $625.00 | $437.50 |
|---------|---|---|---|---|
| Service | [11-1018] Trustee Services - 01/29/2018 - Trustee Services / David Gottlieb: Review Chapter 11 Trustee's reply in support of MSJ and correspondence | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 01/29/2018 - Trustee Services / David Gottlieb: Read memorandum of points and authorities in opposition to MSJ filed by Parinaz Yashouafar; read Parinaz Yashouafar declaration in support of opposition to MSJ; read declaration of Aelea Fath; read statement of uncontroverted facts re: MSJ; etc. | 2.00 | $625.00 | $1,250.00 |
| Service | [11-1018] Trustee Services - 01/30/2018 - Trustee Services / David Gottlieb: Read Trustee's reply to Parniz Yashouafar opposition to MSJ; read Abselet order to extend 523 statute and stipulation; read evidentiary objections of Chapter 11 trustee to declarations of A. Futni, M. Yashouafar, P. Yashouafar; read and execute 12/31/17 MORs and correspondence; etc. | 1.80 | $625.00 | $1,125.00 |
| Service | [11-1018] Trustee Services - 01/30/2018 - Paralegal Work / Renee Johnson: Draft Individual Bond Report re: 4th Quarter 2017 | 0.50 | $125.00 | $62.50 |
| Service | [11-1018] Trustee Services - 02/01/2018 - Trustee Services / David Gottlieb: Read order continuing hearing on withdrawal of reference by Judge Walter re: Elkwood; various correspondence re: litigation strategy for Elkwood; etc. | 0.80 | $625.00 | $500.00 |
| Service | [11-1018] Trustee Services - 02/07/2018 - Trustee Services / David Gottlieb: Various correspondence between H. David and J. Richards re: foreclosure issues; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 02/08/2018 - Trustee Services / David Gottlieb: Correspondence re: foreclosure issues with Ghanooni; etc. | 0.30 | $625.00 | $187.50 |
| Service | [11-1018] Trustee Services - 02/09/2018 - Trustee Services / David Gottlieb: Correspondence from S&R Equities re: funds on hand (various); etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 02/12/2018 - Trustee Services / David Gottlieb: Correspondence re: JCBL tentative and attached tentative; various correspondence re: tentative issues and support; read minutes of chamber order re: Abselet motion to withdraw and various correspondence; etc. | 1.60 | $625.00 | $1,000.00 |
| Service | [11-1018] Trustee Services - 02/13/2018 - Trustee Services / David Gottlieb: Correspondence with J. Richards re: JCBL hearing; correspondence re: JCBL settlement offer; read notice of continued hearing re: MFS on JCBL; etc. | 0.50 | $625.00 | $312.50 |

| Service | [11-1018] Trustee Services - 02/14/2018 - Trustee Services / David Gottlieb: Correspondence re: JCBL settlement offer; etc. | 0.30 | $625.00 | $187.50 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 02/22/2018 - Trustee Services / David Gottlieb: Correspondence re: Sky Las Vegas potential capital call; correspondence re: LNBYB settlement; etc. | 0.20 | $625.00 | $125.00 |
| Service | [11-1018] Trustee Services - 02/23/2018 - Trustee Services / David Gottlieb: 1/31/18 bank recs. | 0.10 | $625.00 | $62.50 |
| Service | [11-1018] Trustee Services - 02/26/2018 - Trustee Services / David Gottlieb: Review PSZJ 1/18 fees; read Judge Mund tentative to Elkwood MSJ; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 02/27/2018 - Trustee Services / David Gottlieb: Correspondence re: JCBL settlement; correspondence re: MSJ hearing results; etc. | 0.80 | $625.00 | $500.00 |
| Service | [11-1018] Trustee Services - 03/01/2018 - Trustee Services / David Gottlieb: Read and execute 1/31/18 MOR; read revised Elkwood/Fieldbrook complaint and correspondence; correspondence re: JCBL settlement discussions and stay of case; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 03/02/2018 - Trustee Services / David Gottlieb: Read Judge Mund memorandum of opinion re: 2nd amended complaint re: Elkwood; correspondence re: Rexford appraisal; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 03/05/2018 - Trustee Services / David Gottlieb: Correspondence re: settlement of JCBL stipulation; etc. | 0.20 | $625.00 | $125.00 |
| Service | [11-1018] Trustee Services - 03/09/2018 - Trustee Services / David Gottlieb: Correspondence re: JCBL settlement; etc. | 0.30 | $625.00 | $187.50 |
| Service | [11-1018] Trustee Services - 03/13/2018 - Trustee Services / David Gottlieb: Correspondence re: JCBL settlement; etc. | 0.30 | $625.00 | $187.50 |
| Service | [11-1018] Trustee Services - 03/14/2018 - Trustee Services / David Gottlieb: Correspondence re: quarterly fees; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 03/15/2018 - Trustee Services / David Gottlieb: Correspondence re: appraisal of Rexford; etc. | 0.40 | $625.00 | $250.00 |
| Service | [11-1018] Trustee Services - 03/17/2018 - Trustee Services / David Gottlieb: 2/28/18 bank recs. | 0.20 | $625.00 | $125.00 |
| Service | [11-1018] Trustee Services - 03/19/2018 - Trustee Services / David Gottlieb: Review PSZJ 2/18 fees; etc. | 0.20 | $625.00 | $125.00 |

| Service | [11-1018] Trustee Services - 03/20/2018 - Trustee Services / David Gottlieb: Correspondence re: updated MORs for non-estate funds; etc. | 0.20 | $625.00 | $125.00 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 03/21/2018 - Trustee Services / David Gottlieb: Review Rexford retainer letter | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 03/26/2018 - Trustee Services / David Gottlieb: Various correspondence re: Lipsey appraisal engagement letter; etc. | 0.20 | $625.00 | $125.00 |
| Service | [11-1018] Trustee Services - 03/27/2018 - Trustee Services / David Gottlieb: Correspondence with E. Ghanooni and attached RFS stip.; read and execute DSI employment application; etc. | 0.30 | $625.00 | $187.50 |
| Service | [11-1018] Trustee Services - 03/29/2018 - Trustee Services / David Gottlieb: Correspondence re: amended MORs; correspondence re: Ghanooni RFS stip.; read and execute amended Nov 2018, December 2015 and Jan. 2018 MORs and Feb. 2018 MORs; etc. | 0.90 | $625.00 | $562.50 |
| Service | [11-1018] Trustee Services - 04/02/2018 - Trustee Services / David Gottlieb: Various correspondence re: Ghanooni stip. and attached stip. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 04/06/2018 - Case Administration / Renee Johnson: Prepare bond status report | 0.50 | $125.00 | $62.50 |
| Service | [11-1018] Trustee Services - 04/09/2018 - Trustee Services / David Gottlieb: Read memorandum of opinion on JCBL MSJ and correspondence and order | 0.60 | $625.00 | $375.00 |
| Service | [11-1018] Trustee Services - 04/10/2018 - Trustee Services / David Gottlieb: Correspondence re: Rexford appraisal; correspondence re: JCBL MSJ (various); etc. | 0.30 | $625.00 | $187.50 |
| Service | [11-1018] Trustee Services - 04/11/2018 - Trustee Services / David Gottlieb: Read and execute March 2018 MORs; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 04/13/2018 - Trustee Services / David Gottlieb: Read Barlava status report; etc. | 0.10 | $625.00 | $62.50 |
| Service | [11-1018] Trustee Services - 04/14/2018 - Trustee Services / David Gottlieb: 3/30/18 bank recs. | 0.30 | $625.00 | $187.50 |
| Service | [11-1018] Trustee Services - 04/16/2018 - Trustee Services / David Gottlieb: Correspondence re: Rexford appraisal | 0.20 | $625.00 | $125.00 |
| Service | [11-1018] Trustee Services - 04/20/2018 - Trustee Services / David Gottlieb: Review PSZJ March 2018 invoice; etc. | 0.20 | $625.00 | $125.00 |

| Service | [11-1018] Trustee Services - 04/25/2018 - Trustee Services / David Gottlieb: Read Encino Corp. Plaza status report; etc. | 0.20 | $625.00 | $125.00 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 04/27/2018 - Trustee Services / David Gottlieb: Correspondence with J. Richards and read attached letter to A. Kim and H. David from T. Ortiz re: Abselet lis pendens on Charlette real property | 0.20 | $625.00 | $125.00 |
| Service | [11-1018] Trustee Services - 05/04/2018 - Trustee Services / David Gottlieb: Read order approving 9019 with Zokai; etc. | 0.10 | $625.00 | $62.50 |
| Service | [11-1018] Trustee Services - 05/07/2018 - Trustee Services / David Gottlieb: Read letter from H. David to T. Ortiz re: motion to expunge Lis Pendens; etc. | 0.20 | $625.00 | $125.00 |
| Service | [11-1018] Trustee Services - 05/08/2018 - Trustee Services / David Gottlieb: Correspondence re: inspection of Rexford dates; etc. | 0.30 | $625.00 | $187.50 |
| Service | [11-1018] Trustee Services - 05/17/2018 - Trustee Services / David Gottlieb: 4/30/18 bank recs. | 0.10 | $625.00 | $62.50 |
| Service | [11-1018] Trustee Services - 05/17/2018 - Correspondence / Renee Johnson: Correspondence to S. Ferraro re: April 2018 MOR | 0.30 | $125.00 | $37.50 |
| Service | [11-1018] Trustee Services - 05/18/2018 - Trustee Services / David Gottlieb: Review PSZJ April 2018 fees; etc. | 0.20 | $625.00 | $125.00 |
| Service | [11-1018] Trustee Services - 05/22/2018 - Trustee Services / David Gottlieb: Read Chapter 11 Trustee opposition to Elkwood/Fieldbrook RFS motion; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 05/25/2018 - Trustee Services / David Gottlieb: Read and execute 4/30/18 MORs (2); etc. | 0.40 | $625.00 | $250.00 |
| Service | [11-1018] Trustee Services - 05/25/2018 - Paralegal Work / Renee Johnson: File April 2018 MOR with Bankruptcy Court | 0.50 | $125.00 | $62.50 |
| Service | [11-1018] Trustee Services - 05/29/2018 - Trustee Services / David Gottlieb: Read Elkwood/Fieldbrook reply in support of motion for RFS; telephone J. Richards re: status; etc | 1.20 | $625.00 | $750.00 |
| Service | [11-1018] Trustee Services - 05/30/2018 - Trustee Services / David Gottlieb: Correspondence with J. Richards re: Elkwood/Fieldbrook RFS reply; etc. | 0.90 | $625.00 | $562.50 |
| Service | [11-1018] Trustee Services - 06/01/2018 - Trustee Services / David Gottlieb: Read notice of lodgment f order re: Parraz payments; etc. | 0.10 | $625.00 | $62.50 |

| Service | [11-1018] Trustee Services - 06/04/2018 - Trustee Services / David Gottlieb: Read tentative ruling re: Elkwood/Fieldbrook RFS motion; etc. | 0.70 | $625.00 | $437.50 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 06/05/2018 - Trustee Services / David Gottlieb: Correspondence with J. Richards re: denial of RFS motion | 0.10 | $625.00 | $62.50 |
| Service | [11-1018] Trustee Services - 06/06/2018 - Trustee Services / David Gottlieb: Read letter from J. Safi to H. David re: liens on LV land; etc. | 0.10 | $625.00 | $62.50 |
| Service | [11-1018] Trustee Services - 06/11/2018 - Trustee Services / David Gottlieb: Read order directing payment pursuant to summary judgment order and correspondence with counsel; etc. | 0.30 | $625.00 | $187.50 |
| Service | [11-1018] Trustee Services - 06/13/2018 - Trustee Services / David Gottlieb: Correspondence re: JCBL payment; etc. | 0.20 | $625.00 | $125.00 |
| Service | [11-1018] Trustee Services - 06/15/2018 - Trustee Services / David Gottlieb: Correspondence with J. Lucas and J. Richards re: Sina Abselet telephone call; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 06/16/2018 - Trustee Services / David Gottlieb: 5/31/18 bank reconciliation | 0.20 | $625.00 | $125.00 |
| Service | [11-1018] Trustee Services - 06/18/2018 - Trustee Services / David Gottlieb: Correspondence with J. Richards re: Sina Abselet disallowance of Isreal Abselet power of attorney; read Judge Mund notice of receipt and filing of documents of Sina Abselet; read Sina Abselet complaint; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 06/19/2018 - Trustee Services / David Gottlieb: Read H. David response to Court's notice of representation; etc. | 0.30 | $625.00 | $187.50 |
| Service | [11-1018] Trustee Services - 06/19/2018 - Trustee Services / David Gottlieb: Read order denying MFR of Elkwood and Fieldbrook; read dismissal of Encino Plaza adversary; etc. | 0.30 | $625.00 | $187.50 |
| Service | [11-1018] Trustee Services - 06/22/2018 - Trustee Services / David Gottlieb: Correspondence re: M. Yashouafar deposition | 0.10 | $625.00 | $62.50 |
| Service | [11-1018] Trustee Services - 06/25/2018 - Trustee Services / David Gottlieb: Various correspondence re: M. Yashouafar deposition issues; read entered amended order directing payment pursuant to summary judgment; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 06/29/2018 - Trustee Services / David Gottlieb: Review JCBL cash receipt and correspondence; review May 2018 MOR and execute | 1.00 | $625.00 | $625.00 |

| Service | [11-1018] Trustee Services - 07/02/2018 - Trustee Services / David Gottlieb: Review PSZJ May 2018 invoice; correspondence re: JCBL check and allocation per settlement agreement; etc. | 0.80 | $625.00 | $500.00 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 07/03/2018 - Trustee Services / David Gottlieb: Correspondence re: calculation of JCBL funds; etc. | 0.20 | $625.00 | $125.00 |
| Service | [11-1018] Trustee Services - 07/05/2018 - Trustee Services / David Gottlieb: Correspondence re: calculation of JCBL allocation of settlement proceeds; etc. | 0.30 | $625.00 | $187.50 |
| Service | [11-1018] Trustee Services - 07/06/2018 - Trustee Services / David Gottlieb: Read M. Yashouafar deposition transcript re: Elkwood Adv.; review Sky Las Vegas K-1s and correspondence; etc. | 4.00 | $625.00 | $2,500.00 |
| Service | [11-1018] Trustee Services - 07/09/2018 - Trustee Services / David Gottlieb: Bond report | 0.20 | $625.00 | $125.00 |
| Service | [11-1018] Trustee Services - 07/11/2018 - Trustee Services / David Gottlieb: 6/30/18 bank recs. | 0.20 | $625.00 | $125.00 |
| Service | [11-1018] Trustee Services - 07/12/2018 - Trustee Services / David Gottlieb: Read approval of bond increase; correspondence with V. Calder re: K-1's; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 07/18/2018 - Trustee Services / David Gottlieb: Various correspondence re: allocation of JCBL settlement funds in accordance with Abselet settlement; correspondence re: operating reports; Elkwood transcript order; etc. | 1.30 | $625.00 | $812.50 |
| Service | [11-1018] Trustee Services - 07/19/2018 - Trustee Services / David Gottlieb: File bond report; etc. | 0.10 | $625.00 | $62.50 |
| Service | [11-1018] Trustee Services - 07/19/2018 - Paralegal Work / Anna Kuras: Draft declaration of non opposition re: employment application, notice of lodgment and Order | 1.00 | $105.00 | $105.00 |
| Service | [11-1018] Trustee Services - 07/20/2018 - Trustee Services / David Gottlieb: Declaration of non-opposition re: DSI employment; etc. | 0.30 | $625.00 | $187.50 |
| Service | [11-1018] Trustee Services - 07/23/2018 - Trustee Services / David Gottlieb: Read Elkwood cross motion and motion for summary judgment and quiet title; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 07/24/2018 - Trustee Services / David Gottlieb: Correspondence re: Elkwood cross claim; 6/30/18 MORs; correspondence with J. Richards re: Elkwood MSJ legal analysis; etc. | 0.50 | $625.00 | $312.50 |

| Service | [11-1018] Trustee Services - 07/25/2018 - Paralegal Work / Anna Kuras: File declaration of non opposition; lodge order; file and serve same | 1.00 | $105.00 | $105.00 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 07/25/2018 - Monthly Operating Report / Renee Johnson: File Monthly Operating Reports with Bk Ct. and forward to OUST | 0.50 | $125.00 | $62.50 |
| Service | [11-1018] Trustee Services - 07/25/2018 - Trustee Services / David Gottlieb: Review PSZJ 6/30/18 fees; etc. | 0.30 | $625.00 | $187.50 |
| Service | [11-1018] Trustee Services - 08/01/2018 - Trustee Services / David Gottlieb: Correspondence re: allocation of JCBL settlement funds; correspondence re: Oklahoma mediation and related consent and attached settlement; read order granting application to employ DGI; various correspondence re: Oklahoma settlement authority; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 08/03/2018 - Trustee Services / David Gottlieb: Correspondence re: JCBL allocation of funds calculation; review Barlava stip.; etc. | 0.30 | $625.00 | $187.50 |
| Service | [11-1018] Trustee Services - 08/06/2018 - Trustee Services / David Gottlieb: Correspondence re: JCBL allocation of funds; read Abselet motion for further post judgment attorney fees (DC); read order staying Barlava action; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 08/07/2018 - Trustee Services / David Gottlieb: Correspondence re: Abselet fees; read memo re: judgment re: attorney fees | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 08/09/2018 - Trustee Services / David Gottlieb: Continuance of Barlava status conference, etc. | 0.10 | $625.00 | $62.50 |
| Service | [11-1018] Trustee Services - 08/13/2018 - Trustee Services / David Gottlieb: Correspondence re: JCBL settlement funds allocation; various correspondence re: OKC mediation and settlement; various correspondence re: OKC settlement; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 08/14/2018 - Trustee Services / David Gottlieb: Review bonding invoices; review M. Yashouafar statements of insurance; etc. | 0.40 | $625.00 | $250.00 |
| Service | [11-1018] Trustee Services - 08/17/2018 - Trustee Services / David Gottlieb: 7/31/18 bank recs. | 0.20 | $625.00 | $125.00 |
| Service | [11-1018] Trustee Services - 08/20/2018 - Trustee Services / David Gottlieb: Review PSZJ 7/31/18 fees; etc. | 0.20 | $625.00 | $125.00 |
| Service | [11-1018] Trustee Services - 08/21/2018 - Trustee Services / David Gottlieb: Correspondence re: debtor K-1s; correspondence with Debtor re: 2017 K-1s; etc. | 0.30 | $625.00 | $187.50 |

| Service | [11-1018] Trustee Services - 08/22/2018 - Trustee Services / David Gottlieb: Correspondence re: OKC settlement agreement; etc. | 0.30 | $625.00 | $187.50 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 08/23/2018 - Trustee Services / David Gottlieb: Correspondence re: July 2018 MOR; correspondence re: OKC settlement agreement issues; read draft OKC settlement agreement; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 08/28/2018 - Trustee Services / David Gottlieb: Correspondence re: bond; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 08/29/2018 - Trustee Services / David Gottlieb: Correspondence re: payment of bond and UST fee from JCBL settlement funds; read opposition to MSJ for quiet title and correspondence with J. Richards; correspondence re: reassignment of Elkwood adv.; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 08/29/2018 - Prepare Checks / Renee Johnson: Prepare checks | 1.80 | $125.00 | $225.00 |
| Service | [11-1018] Trustee Services - 08/30/2018 - Trustee Services / David Gottlieb: Review UST quarterly fee payments due and execute checks; review bond invoices and execute checks; review July 2018 MORs and execute; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 08/30/2018 - Monthly Operating Report / Renee Johnson: File July 2018 Monthly Operating Report | 0.30 | $125.00 | $37.50 |
| Service | [11-1018] Trustee Services - 09/04/2018 - Trustee Services / David Gottlieb: Correspondence re: form K-1s not received from certain entities; etc. | 0.30 | $625.00 | $187.50 |
| Service | [11-1018] Trustee Services - 09/11/2018 - Correspondence / Renee Johnson: Correspondence to S. Ferraro re: preparation of MOR | 0.20 | $125.00 | $25.00 |
| Service | [11-1018] Trustee Services - 09/12/2018 - Trustee Services / David Gottlieb: Correspondence re: assignment of debtor affiliates to Abselet; correspondence re: settlement funds (various); correspondence with A. McDow re: settlement proceeds; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 09/13/2018 - Trustee Services / David Gottlieb: Various correspondence re: RLI funds; correspondence re: calculation of waterfall re: split of settlement funds; etc. | 0.40 | $625.00 | $250.00 |

| Service | [11-1018] Trustee Services - 09/14/2018 - Trustee Services / David Gottlieb: Prepare time summary for Abselet calculation and correspondence; correspondence re: RLI funds (various); correspondence re: BRG fees; correspondence re: preparation of fee application; etc. | 0.80 | $625.00 | $500.00 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 09/14/2018 - Trustee Services / David Gottlieb: 8/31/18 bank reconciliations | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 09/18/2018 - Trustee Services / David Gottlieb: Correspondence re: Abselet receipt of RLI funds; correspondence re: Abselet counterclaim and delaying discovery (McCarthy/David); etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 09/20/2018 - Trustee Services / David Gottlieb: Read and execute August 2018 MORs and execute; correspondence re: August 2018 MORs; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 09/21/2018 - Trustee Services / David Gottlieb: Read and execute revised August 2018 MORs; review PSZJ August 2018 invoice; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 10/01/2018 - Trustee Services / David Gottlieb: Read motion to dismiss Abselet counterclaim; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 10/02/2018 - Trustee Services / David Gottlieb: Prepare bond report; etc. | 0.20 | $625.00 | $125.00 |
| Service | [11-1018] Trustee Services - 10/03/2018 - Trustee Services / David Gottlieb: Correspondence re: Massoud and Parinaz new address; correspondence re: Nourafshan 12(b)(6) motion re: Abselet counterclaim and read motion; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 10/08/2018 - Trustee Services / David Gottlieb: Read and execute 2017 estate tax returns and 505 letters for Massoud Yashoufar and Solyman Yashouafar each; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 10/09/2018 - Trustee Services / David Gottlieb: 9/30/18 bank recs. | 0.30 | $625.00 | $187.50 |
| Service | [11-1018] Trustee Services - 10/10/2018 - Trustee Services / David Gottlieb: Correspondence re: Elkwood hearing; etc. | 0.20 | $625.00 | $125.00 |
| Service | [11-1018] Trustee Services - 10/15/2018 - Trustee Services / David Gottlieb: Review 9/30/18 MOR's; review postal expenses and execute check; etc. | 0.70 | $625.00 | $437.50 |
| Service | [11-1018] Trustee Services - 10/15/2018 - Paralegal Work / Anna Kuras: File MOR #25 for S. Yashouafar and M. Yashouafar | 0.30 | $105.00 | $31.50 |

| Service | [11-1018] Trustee Services - 10/17/2018 - Trustee Services / David Gottlieb: Review PSZJ 9/30/18 invoice; etc. | 0.20 | $625.00 | $125.00 |
|---------|---|------|---------|---------|
| Service | [11-1018] Trustee Services - 10/23/2018 - Trustee Services / David Gottlieb: Review Lipsey retroactive appraisal of 910 N. Rexford Drive and correspondence; correspondence re: OKC settlement; review copy of US Treasury settlement funds paid to Abselets; various correspondence re: Oklahoma settlement funds; etc. | 0.90 | $625.00 | $562.50 |
| Service | [11-1018] Trustee Services - 10/24/2018 - Trustee Services / David Gottlieb: Correspondence re: detail of legal fees distributed; various correspondence re: OKC settlement and accounting; correspondence with J. Lucas and D. Conniff re: need for accounting of OKC settlement funds; etc. | 0.80 | $625.00 | $500.00 |
| Service | [11-1018] Trustee Services - 10/25/2018 - Trustee Services / David Gottlieb: Correspondence re: trustee fee calculations; telephone J. Lucas re: OKC settlement accounting issues; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 10/26/2018 - Trustee Services / David Gottlieb: Correspondence re: funds received and disbursed re: OKC settlement; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 10/29/2018 - Trustee Services / David Gottlieb: Review Rexford February 2015 appraisal and correspondence; correspondence re: new renters in Rexford; correspondence from B. Young re: 2026 meeting and baseless allegations; telephone B. Young; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 11/01/2018 - Trustee Services / David Gottlieb: Review Rexford appraisal as of October 2018; etc. | 0.60 | $625.00 | $375.00 |
| Service | [11-1018] Trustee Services - 11/02/2018 - Trustee Services / David Gottlieb: Review 2004 protective order language and stipulation; correspondence with I. Nasatir re: stipulation; correspondence re: privilege language; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 11/05/2018 - Trustee Services / David Gottlieb: Correspondence from A. McDow re: information provided by E. Bendavid; various correspondence re: funds received in OKC settlement accounting; etc. | 0.30 | $625.00 | $187.50 |
| Service | [11-1018] Trustee Services - 11/07/2018 - Trustee Services / David Gottlieb: Correspondence re: status conference; check Judge Mund calendar; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 11/08/2018 - Trustee Services / David Gottlieb: Various correspondence re: Abselet accounting; etc. | 0.50 | $625.00 | $312.50 |

| Service | [11-1018] Trustee Services - 11/12/2018 - Trustee Services / David Gottlieb: Various correspondence re: Abselet accounting under settlement agreement; review Abselet accounting; correspondence (various) re: Abselet accounting deficiencies; various correspondence re: proper accounting requirements; telephone A. McDow re: accounting and D. Coniff allegations; review attached court search and correspondence with A. McDow; correspondence re: Abselet settlement funds control; various correspondence with proper accounting expectations; etc. | 2.20 | $625.00 | $1,375.00 |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 11/13/2018 - Trustee Services / David Gottlieb: Correspondence re: accounting; read IRS 505 letter re: 12/174 form 1041 for both debtors; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 11/16/2018 - Trustee Services / David Gottlieb: 10/31/18 bank recs. | 0.20 | $625.00 | $125.00 |
| Service | [11-1018] Trustee Services - 11/16/2018 - Trustee Services / David Gottlieb: Correspondence from Citibank re: S. Yashouafar refund; various correspondence re: Abselet accounting; etc. | 1.20 | $625.00 | $750.00 |
| Service | [11-1018] Trustee Services - 11/19/2018 - Trustee Services / David Gottlieb: Correspondence with D. Conniff re: remedies for inadequate accounting; various correspondence re: inadequacy of Abselet accounting; various correspondence with H. David re: "common interest" re: accounting; correspondence re: DSI to prepare accounting; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 11/20/2018 - Trustee Services / David Gottlieb: Correspondence between J. Richards and H. David re: independent accounting; review PSZJ October 2018 invoice; correspondence re: accounting and attached Abselet settlement agreement; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 11/21/2018 - Trustee Services / David Gottlieb: Correspondence with T. Jeremiassen re: Abselet accounting; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 11/26/2018 - Trustee Services / David Gottlieb: Various correspondence with D. Conniff re: Abselet accounting; review Dropbox documents forwarded by PSZJ; correspondence with T. Jeremiassen re: Abselet accounting and documents; etc. | 2.00 | $625.00 | $1,250.00 |
| Service | [11-1018] Trustee Services - 11/27/2018 - Trustee Services / David Gottlieb: Review October 2018 MORs and execute; etc. | 1.00 | $625.00 | $625.00 |
| Service | [11-1018] Trustee Services - 11/27/2018 - Monthly Operating Report / Renee Johnson: File MORs with Court and forward copies to OUST | 0.50 | $125.00 | $62.50 |

| | | | | |
|---|---|---|---|---|
| Service | [11-1018] Trustee Services - 11/27/2018 - Prepare Checks / Renee Johnson: Prepare checks | 0.40 | $125.00 | $50.00 |
| Service | [11-1018] Trustee Services - 11/28/2018 - Trustee Services / David Gottlieb: Review Abselet dowmloaded accounting file and correspondence | 0.90 | $625.00 | $562.50 |
| Service | [11-1018] Trustee Services - 11/29/2018 - Trustee Services / David Gottlieb: Various correspondence regarding recoveries by Abselet; Correspondence with A. McDow, J. Richards and J. Lucas re: additional recoveriesand accounting by Abselet; read carino status conference statement; etc. | 0.30 | $625.00 | $187.50 |
| Service | [11-1018] Trustee Services - 12/10/2018 - Case Administration / David Gottlieb: Read tentative ruling on motion to dismiss Abselet's first amended complaint, defendant's cross motion for summary judgement on Plaintiff's firt claim for relief, and ch. 11 trustee's first claim for relief against Elkwood and Fieldbrook; various correspondence regarding tentative ruling; etc. | 4.00 | $625.00 | $2,500.00 |
| Service | [11-1018] Trustee Services - 12/11/2018 - Case Administration / David Gottlieb: Telephone with J. Richards re today's hearings, Abselet reconciliation and noticing fee hearing; review pleadings and tentative ruling for today's hearings; etc. | 2.00 | $625.00 | $1,250.00 |
| Service | [11-1018] Trustee Services - 12/12/2018 - Case Administration / David Gottlieb: correspondence with Novemeber 2018 MOR and Abselet settlement accounting; notice to professionals; etc. | 0.50 | $625.00 | $312.50 |
| Service | [11-1018] Trustee Services - 12/13/2018 - Case Administration / David Gottlieb: review Abselet settlement analysis prepared by DSI and correspondence; various correspondence re detail of additional settlement proceeds; correspondence regarding McCarthy redemption analysis; etc. | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 12/14/2018 - Case Administration / David Gottlieb: 11/30/18 bank reconciliations | 0.20 | $625.00 | $125.00 |
| Service | [11-1018] Trustee Services - 12/14/2018 - Case Administration / David Gottlieb: Review November 2018 MOR's for Solyman and Massoud; various correspondence regarding detail of various settlement proceeds; correspondence regarding additional Drop Box documents for Abselet settlement proceeds received; etc | 1.50 | $625.00 | $937.50 |
| Service | [11-1018] Trustee Services - 12/17/2018 - Case Administration / David Gottlieb: Correspondence with D. Conniff regarding settlement accounting information and additional Drop Box documents; Correspondence regarding Drop Box access to DSI; read order dismissing Carino adversary; notice of continuance of status conference; etc. | 1.00 | $625.00 | $625.00 |
| Product | [11-1018] Trustee Services - 06/03/2017 - Other / David Gottlieb: Mileage: 60 miles to/from Century City for Mediation | 1.00 | $32.10 | $32.10 |

| | | | | |
|---|---|---|---|---|
| Product | [11-1018] Trustee Services - 07/18/2017 - Postage / David Gottlieb: Postage | 1.00 | $0.46 | $0.46 |
| Product | [11-1018] Trustee Services - 10/13/2017 - Postage / Renee Johnson: Estate Returns to IRS & FTB - 2016 | 1.00 | $54.50 | $54.50 |
| Product | [11-1018] Trustee Services - 10/13/2017 - Postage / David Gottlieb: Postage | 1.00 | $0.46 | $0.46 |
| Product | [11-1018] Trustee Services - 10/30/2017 - Other / David Gottlieb: Bond reduction with Woodland Hills Bankruptcy Court for Massoud Yashouafar and Solyman Yashouafar | 1.00 | $140.00 | $140.00 |
| Product | [11-1018] Trustee Services - 11/09/2017 - Postage / David Gottlieb: Postage | 1.00 | $0.46 | $0.46 |
| Product | [11-1018] Trustee Services - 11/09/2017 - Postage / David Gottlieb: Postage | 1.00 | $1.19 | $1.19 |
| Product | [11-1018] Trustee Services - 11/27/2017 - Postage / David Gottlieb: Postage | 1.00 | $0.98 | $0.98 |
| Product | [11-1018] Trustee Services - 01/31/2018 - Other / David Gottlieb: Bond reduction with Woodland Hills Bankruptcy Court for Massoud Yashouafar and Solyman Yashouafar | 1.00 | $140.00 | $140.00 |
| Product | [11-1018] Trustee Services - 04/16/2018 - Postage / David Gottlieb: Postage | 1.00 | $2.47 | $2.47 |
| Product | [11-1018] Trustee Services - 07/25/2018 - Postage / David Gottlieb: Postage | 1.00 | $2.26 | $2.26 |
| Product | [11-1018] Trustee Services - 07/25/2018 - Postage / David Gottlieb: Postage | 1.00 | $6.52 | $6.52 |
| Product | [11-1018] Trustee Services - 08/30/2018 - Postage / David Gottlieb: Postage | 1.00 | $1.88 | $1.88 |
| Product | [11-1018] Trustee Services - 08/31/2018 - Postage / David Gottlieb: Postage | 1.00 | $3.76 | $3.76 |
| Product | [11-1018] Trustee Services - 11/27/2018 - Postage / David Gottlieb: Postage | 1.00 | $0.94 | $0.94 |

**Amount Due**     **$379,289.48**

# EXHIBIT B

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 16-12255 | **Trustee Name:** David K. Gottlieb |
| **Case Name:** YASHOUAFAR, SOLYMAN | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******0309 Checking Account |
| **Taxpayer ID No:** **-***6407 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 12/31/2018 | **Separate bond (if applicable):** 10,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *10/13/2016 | 101 | Test | Check for 7 Day Package | | | | 0.00 |
| | | | | 0.00 | 7100-000 | | |
| | | | | 0.00 | 7100-000 | | |
| | | | | 0.00 | 7100-000 | | |
| *10/13/2016 | | Test | Check for 7 Day Package Reversal Check for 7 Day Package | 7100-000 | | | 0.00 |
| 12/06/2016 | | David K. Gottlieb as Chapter 11 Trustee | Funds from Ally Account No. XXXXXX1218 for Sohyla Yashouafar | 1290-000 | 199.93 | | 199.93 |
| 01/09/2017 | | Pachulski Stang Ziehl & Jones | Funds from Sky Las Vegas | 1110-000 | 322,512.50 | | 322,712.43 |
| 01/12/2017 | 102 | George Adams & Company Ins. Agy. LLC 4501 Cartwright Road Suite 402 Missouri City , TX 77459 | CHAP. 11 Trustee Bond - Invoice No. 1702Bond Amount: $25K | 2300-000 | | 100.00 | 322,612.43 |
| 01/18/2017 | | Transfer to Acct # xxxxxx0465 | Transfer of Funds | 9999-000 | | 322,512.50 | 99.93 |
| 02/27/2017 | | Nevada Investment Partners LP 582 NW Van Buren Avenue Corvallis , OR 97330-4824 | Turnover of Sky Las Vegas Funds | 1110-000 | 3,558.00 | | 3,657.93 |
| | | | Page Subtotals | | 326,270.43 | 322,612.50 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: **16-12255** | | | | Trustee Name: **David K. Gottlieb** | | |
| Case Name: **YASHOUAFAR, SOLYMAN** | | | | Bank Name: **Union Bank** | | |
| | | | | Account Number/CD#: ********0309 Checking Account** | | |
| Taxpayer ID No: **\*\*-\*\*\*6407** | | | | Blanket bond (per case limit): **5,000,000.00** | | |
| For Period Ending: **12/31/2018** | | | | Separate bond (if applicable): **10,000.00** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/06/2017 | | Transfer from Acct # xxxxxx0465 | Transfer of Funds | 9999-000 | 30.00 | | 3,687.93 |
| 03/06/2017 | | Transfer to Acct # xxxxxx0465 | Transfer of Funds | 9999-000 | | 3,588.00 | 99.93 |
| 11/28/2017 | | Pachulski Stang Ziehl & Jones | Funds re: Sky Las Vegas | 1110-000 | 100,000.00 | | 100,099.93 |
| 11/30/2017 | | S&R Equities LP | Settlement re: Sky Las Vegas | 8500-000 | | 100,000.00 | 99.93 |
| 12/14/2017 | | Transfer to Texas Capital Bank | Transfer to Texas Capital Bank | 9999-000 | | 99.93 | 0.00 |

|  |  |  |
|---|---|---|
| Page Subtotals | 100,030.00 | 103,687.93 |

| | | |
|---|---|---|
| COLUMN TOTALS | 426,300.43 | 426,300.43 |
| Less:Bank Transfer/CD's | 30.00 | 326,200.43 |
| SUBTOTALS | 426,270.43 | 100,100.00 |
| Less: Payments to Debtors | | 100,000.00 |
| Net | 426,270.43 | 100.00 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **16-12255** | |
| Case Name: **YASHOUAFAR, SOLYMAN** | |
| Taxpayer ID No: **\*\*-\*\*\*6407** | |
| For Period Ending: **12/31/2018** | |

| | |
|---|---|
| Trustee Name: **David K. Gottlieb** | |
| Bank Name: **Union Bank** | |
| Account Number/CD#: **\*\*\*\*\*\*0465 Sky Las Vegas Seg.** | |
| Blanket bond (per case limit): **5,000,000.00** | |
| Separate bond (if applicable): **10,000.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/18/2017 | | Transfer from Acct # xxxxxx0309 | Transfer of Funds | 9999-000 | 322,512.50 | | 322,512.50 |
| 03/06/2017 | | Transfer from Acct # xxxxxx0309 | Transfer of Funds | 9999-000 | 3,588.00 | | 326,100.50 |
| 03/06/2017 | | Transfer to Acct # xxxxxx0309 | Transfer of Funds | 9999-000 | | 30.00 | 326,070.50 |
| 11/03/2017 | | S and R Equities LP<br>114 Pine Street<br>Port Jefferson Station, NY | Settlement re: Sky Las Vegas | 8500-000 | | 326,070.50 | 0.00 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 326,100.50 | 326,100.50 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 326,100.50 | 326,100.50 |
| Less:Bank Transfer/CD's | | 326,100.50 | 30.00 |
| SUBTOTALS | | 0.00 | 326,070.50 |
| Less: Payments to Debtors | | | 326,070.50 |
| Net | | 0.00 | 0.00 |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 16-12255
Case Name: YASHOUAFAR, SOLYMAN

Taxpayer ID No: **-***6407
For Period Ending: 12/31/2018

Trustee Name: David K. Gottlieb
Bank Name: Texas Capital Bank
Account Number/CD#: ******1309 Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 10,000.00

| 1 Transaction Date | 2 Check or [Ref#] | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Trans. Code | 6 Deposits($) | 7 Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 12/14/2017 | | Transfer From Union Bank | Transfer From Union Bank | 9999-000 | 99.93 | | 99.93 |
| *10/15/2018 | 53001 | Anna Kuras 19728 Alyssa Drive Newhall, CA 91321 | Reimbursement of postage for mailing 2017 tax returns | 9999-003 | | 67.26 | 32.67 |
| *10/15/2018 | | Anna Kuras 19728 Alyssa Drive Newhall, CA 91321 | Reimbursement of postage for mailing 2017 tax returns | 9999-003 | | (67.26) | 99.93 |

Page Subtotals   99.93   0.00

COLUMN TOTALS   99.93   0.00
Less:Bank Transfer/CD's   99.93   0.00
SUBTOTALS   0.00   0.00
Less: Payments to Debtors   0.00
Net   0.00   0.00

All Accounts Gross Receipts: 426,270.43
All Accounts Gross Disbursements: 426,170.50
All Accounts Net: 99.93

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| ******0309 Checking Account | 426,270.43 | 100,100.00 | |
| ******0465 Sky Las Vegas Seg. | 0.00 | 0.00 | |
| ******1309 Checking Account | 0.00 | 0.00 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: | 16-12255 | Trustee Name: | David K. Gottlieb |
| Case Name: | YASHOUAFAR, SOLYMAN | Bank Name: | Texas Capital Bank |
| | | Account Number/CD#: | ******1309 Checking Account |
| Taxpayer ID No: | **-***6407 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 12/31/2018 | Separate bond (if applicable): | 10,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Net Totals | | 426,270.43 | 100,100.00 | 99.93 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-12408 | | | Trustee Name: | David K. Gottlieb |
|---|---|---|---|---|---|
| Case Name: | YASHOUAFAR, MASSOUD ARON | | | Bank Name: | Union Bank |
| | | | | Account Number/CD#: | ******0317 Checking Account |
| Taxpayer ID No: | **-***6408 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 12/31/2018 | | | Separate bond (if applicable): | 350,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/06/2016 | | Massoud Yashouafar 16661 Ventura Blvd. Suite 600 Encino , CA 91436 | Turnover of Funds | 1290-000 | 251.00 | | 251.00 |
| 10/06/2016 | | Massoud Yashouafar | Turnover of Funds | 1290-000 | 107.77 | | 358.77 |
| *10/13/2016 | 101 | Test | Test Check for 7 Day Package | | | | 358.77 |
| | | | 0.00 | 7100-000 | | | |
| | | | 0.00 | 7100-000 | | | |
| | | | 0.00 | 7100-000 | | | |
| *10/13/2016 | | Test | Test Check Reversal Check for 7 Day Package | 7100-000 | | | 358.77 |
| 10/27/2016 | | Ally Bank | CLOSING of Parinaz Yashouafar accountAlly Bank | 1290-000 | 27.65 | | 386.42 |
| 10/27/2016 | | Ally Bank | CLOSING of Sohyla Yashouafar's Account | 1290-000 | 199.93 | | 586.35 |
| 10/27/2016 | | TD Ameritrade Clearing | CLOSING of Account for S&M Yashoua Investements | 1290-000 | 2,097.71 | | 2,684.06 |
| | | | Page Subtotals | | 2,684.06 | 0.00 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **16-12408**
Case Name:  **YASHOUAFAR, MASSOUD ARON**

Taxpayer ID No:  **\*\*-\*\*\*6408**
For Period Ending:  **12/31/2018**

Trustee Name:  **David K. Gottlieb**
Bank Name:  **Union Bank**
Account Number/CD#:  **\*\*\*\*\*\*0317 Checking Account**
Blanket bond (per case limit):  **5,000,000.00**
Separate bond (if applicable):  **350,000.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/07/2016 | 102 | U.S. Trustee Payment Center PO Box 530202 Atlanta , GA 30353-0202 | 731-16-12408 - 3rd Quarter 2016 Fees | 2950-000 | | 325.00 | 2,359.06 |
| 11/08/2016 | 103 | George Adams and Company Ins. Agy. LLC 4501 Cartwright Road Suite 402 Missouri City , TX 77459 | Bond Premium - Invoice No. 1701 | 2300-000 | | 100.00 | 2,259.06 |
| 12/06/2016 | 104 | David K. Gottlieb as Chapter 11 Trustee | Funds from Ally Account No. XXXXXX1218 for Sohyla YashouafarFunds were incorrectly deposited in to the Estate Account for Massoud Yashouafar.  Funds will be deposited into the Estate Account for Solyman Yashouafar. | 1290-000 | (199.93) | | 2,059.13 |
| 12/27/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 2,044.13 |
| 01/09/2017 | | Pachulski Stang Ziehl & Jones | Funds from Sky Las Vegas | 1110-000 | 322,512.50 | | 324,556.63 |
| *01/12/2017 | 105 | George Adams and Company Ins. Agy. LLC 4501 Cartwright Road Suite 402 Missouri City , TX 77459 | Bond Premium - Invoice No. 2060 Increase of Bond from $25K to $500K | 2300-000 | | 656.00 | 323,900.63 |
| 01/18/2017 | | Transfer to Acct # xxxxxx0457 | Transfer of Funds | 9999-000 | | 322,512.50 | 1,388.13 |
| | | | Page Subtotals | | 322,312.57 | 323,608.50 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-12408 |
|---|---|
| Case Name: | YASHOUAFAR, MASSOUD ARON |

| Taxpayer ID No: | **-***6408 |
|---|---|
| For Period Ending: | 12/31/2018 |

| Trustee Name: | David K. Gottlieb |
|---|---|
| Bank Name: | Union Bank |
| Account Number/CD#: | ******0317 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 350,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/25/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 1,373.13 |
| 01/31/2017 | 106 | U.S. Trustee Payment Center PO Box 530202 Atlanta , GA 30353-0202 | 731-16-12408 - 4th Quarter 2016 Fees | 2950-000 | | 325.00 | 1,048.13 |
| *01/31/2017 | | George Adams and Company Ins. Agy. LLC 4501 Cartwright Road Suite 402 Missouri City , TX 77459 | Bond Premium - Invoice No. 2060 ReversalPayment of Trustee Bond postponed until ownership of disputed funds is determined. | 2300-000 | | (656.00) | 1,704.13 |
| 02/07/2017 | | Union Bank 1980 Saturn Street Monterey Park , CA 91755 | REVERSAL OF BANK FEE | 2600-000 | | (15.00) | 1,719.13 |
| 02/07/2017 | | Union Bank 1980 Saturn Street Monterey Park , CA 91755 | REVERSAL OF BANK FEE | 2600-000 | | (15.00) | 1,734.13 |
| 02/27/2017 | | Nevada Investment Partners LP 582 NW Van Buren Ave Corvallis , OR 97330-4824 | Turnover of Sky Las Vegas Funds | 1110-000 | 3,558.00 | | 5,292.13 |
| 03/06/2017 | 107 | Win-Win ALSSI, Inc. 3111 Burbank Blvd. #204 Burbank , CA 91505 | ACCT No. 80733 11 - Invoice Date: 2/28/2017Bond Filing FeeJob No. 11-S1720142 | 6990-000 | | 70.00 | 5,222.13 |
| | | | Page Subtotals | | 3,558.00 | (276.00) | |

FORM 2    Page 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | **16-12408** |
| Case Name: | **YASHOUAFAR, MASSOUD ARON** |
| Taxpayer ID No: | **\*\*-\*\*\*6408** |
| For Period Ending: | **12/31/2018** |

| | |
|---|---|
| Trustee Name: | **David K. Gottlieb** |
| Bank Name: | **Union Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*0317 Checking Account** |
| Blanket bond (per case limit): | **5,000,000.00** |
| Separate bond (if applicable): | **350,000.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/06/2017 | | Transfer to Acct # xxxxxx0457 | Transfer of Funds | 9999-000 | | 3,558.00 | 1,664.13 |
| 04/05/2017 | 108 | U.S. Trustee Payment Center PO Box 530202 Atlanta , GA 30353-0202 | 731-16-12408 - 1st Quarter 2017 Fees | 2950-000 | | 325.00 | 1,339.13 |
| 07/18/2017 | 109 | U.S. Trustee Payment Center PO Box 530202 Atlanta , GA 30353-0202 | 731-16-12408 - 2nd Quarter 2017 Fees | 2950-000 | | 325.00 | 1,014.13 |
| 11/08/2017 | 110 | U.S. Trustee Payment Center PO Box 530202 Atlanta , GA 30353-0202 | 731-16-12408 - 3rd Quarter 2017 Fees | 2950-000 | | 325.00 | 689.13 |
| 11/28/2017 | | Pachulski Stang Ziehl & Jones | Funds re: Sky Las Vegas | 1110-000 | 100,000.00 | | 100,689.13 |
| 11/30/2017 | | Madison Equities LP | Settlement re: Sky Las Vegas | 8500-000 | | 100,000.00 | 689.13 |
| 12/14/2017 | | Transfer to Texas Capital Bank | Transfer to Texas Capital Bank | 9999-000 | | 689.13 | 0.00 |
| | | | Page Subtotals | | 100,000.00 | 105,222.13 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  16-12408
Case Name:  YASHOUAFAR, MASSOUD ARON

Taxpayer ID No:  **-***6408
For Period Ending:  12/31/2018

Trustee Name:  David K. Gottlieb
Bank Name:  Union Bank
Account Number/CD#:  ******0317 Checking Account
Blanket bond (per case limit):  5,000,000.00
Separate bond (if applicable):  350,000.00

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |

Page Subtotals

| | | | | | | |
|---|---|---|---|---|---|---|
| **COLUMN TOTALS** | | | | 428,554.63 | 428,554.63 | |
| | Less:Bank Transfer/CD's | | | 0.00 | 326,759.63 | |
| **SUBTOTALS** | | | | 428,554.63 | 101,795.00 | |
| | Less: Payments to Debtors | | | | 100,000.00 | |
| **Net** | | | | 428,554.63 | 1,795.00 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-12408**
Case Name: **YASHOUAFAR, MASSOUD ARON**

Taxpayer ID No: **\*\*-\*\*\*6408**
For Period Ending: **12/31/2018**

Trustee Name: **David K. Gottlieb**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*0457 Sky Las Vegas Seg. Checking Acct.**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **350,000.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/18/2017 | | Transfer from Acct # xxxxxx0317 | Transfer of Funds | 9999-000 | 322,512.50 | | 322,512.50 |
| 03/06/2017 | | Transfer from Acct # xxxxxx0317 | Transfer of Funds | 9999-000 | 3,558.00 | | 326,070.50 |
| 11/03/2017 | | Madison Equities LP<br>114 Pine Street<br>Port Jefferson Station, NY | Settlement re: Sky Las Vegas | 8500-000 | | 326,070.50 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 326,070.50 | 326,070.50 |
| COLUMN TOTALS | 326,070.50 | 326,070.50 |
| Less:Bank Transfer/CD's | 326,070.50 | 0.00 |
| SUBTOTALS | 0.00 | 326,070.50 |
| Less: Payments to Debtors | | 326,070.50 |
| Net | 0.00 | 0.00 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **16-12408** | Trustee Name: **David K. Gottlieb** |
| Case Name: **YASHOUAFAR, MASSOUD ARON** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********1317 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*6408** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **12/31/2018** | Separate bond (if applicable): **350,000.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/14/2017 | | Transfer From Union Bank | Transfer From Union Bank | 9999-000 | 689.13 | | 689.13 |
| 07/02/2018 | | Pacific Western Bank | JCBL Funds | 1149-000 | 216,466.00 | | 217,155.13 |
| 08/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 293.67 | 216,861.46 |
| 08/07/2018 | 53001 | Win-Win ALSSI, Inc. 3111 Burbank Blvd. #204 Burbank , CA 91505 | Bond Filing - Job No. 11-S1870486 | 6990-000 | | 70.00 | 216,791.46 |
| 08/29/2018 | 53002 | George Adams and Company Ins. Agy. LLC 4501 Cartwright Road Suite 402 Missouri City , TX 77459 | Bond Payment - Invoice No. 1306 - Massoud Yashouafar | 2300-000 | | 1,728.00 | 215,063.46 |
| 08/29/2018 | 53003 | George Adams and Company Ins. Agy. LLC 4501 Cartwright Road Suite 402 Missouri City , TX 77459 | Bond Payment - Invoice No. 1307 - Solyman Yashouafar | 2300-000 | | 994.00 | 214,069.46 |
| 08/29/2018 | 53004 | U.S. Trustee Payment Center PO Box 530202 Atlanta , GA 30353-0202 | 731-16-12408 - Quarterly Fees 4th Quarter 2017 - Massoud Yashouafar | 2950-000 | | 325.00 | 213,744.46 |

| | | | Page Subtotals | | 217,155.13 | 3,410.67 | |

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: **16-12408** | Trustee Name: **David K. Gottlieb** | |
| Case Name: **YASHOUAFAR, MASSOUD ARON** | Bank Name: **Texas Capital Bank** | |
| | Account Number/CD#: ********1317 Checking Account** | |
| Taxpayer ID No: **\*\*-\*\*\*6408** | Blanket bond (per case limit): **5,000,000.00** | |
| For Period Ending: **12/31/2018** | Separate bond (if applicable): **350,000.00** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/29/2018 | 53005 | U.S. Trustee Payment Center PO Box 530202 Atlanta , GA 30353-0202 | 731-16-12408 - Quarterly Fees 1st Quarter 2018 - Massoud Yashouafar | 2950-000 | | 325.00 | 213,419.46 |
| 08/29/2018 | 53006 | U.S. Trustee Payment Center PO Box 530202 Atlanta , GA 30353-0202 | 731-16-12408 - Quarterly Fees 2nd Quarter 2018 - Massoud Yashouafar | 2950-000 | | 325.00 | 213,094.46 |
| 08/29/2018 | 53007 | U.S. Trustee Payment Center PO Box 530202 Atlanta , GA 30353-0202 | 731-16-12255 - Quarterly Fees 3rd Quarter 2016 - Solyman Yashouafar | 2950-000 | | 325.00 | 212,769.46 |
| 08/29/2018 | 53008 | U.S. Trustee Payment Center PO Box 530202 Atlanta , GA 30353-0202 | 731-16-12255 - Quarterly Fees 4th Quarter 2016 - Solyman Yashouafar | 2950-000 | | 325.00 | 212,444.46 |
| 08/29/2018 | 53009 | U.S. Trustee Payment Center PO Box 530202 Atlanta , GA 30353-0202 | 731-16-12255 - Quarterly Fees 1st Quarter 2017 - Solyman Yashouafar | 2950-000 | | 325.00 | 212,119.46 |
| 08/29/2018 | 53010 | U.S. Trustee Payment Center PO Box 530202 Atlanta , GA 30353-0202 | 731-16-12255 - Quarterly Fees 2nd Quarter 2017 - Solyman Yashouafar | 2950-000 | | 325.00 | 211,794.46 |
| 08/29/2018 | 53011 | U.S. Trustee Payment Center PO Box 530202 Atlanta , GA 30353-0202 | 731-16-12255 - Quarterly Fees 3rd Quarter 2017 - Solyman Yashouafar | 2950-000 | | 325.00 | 211,469.46 |
| | | | Page Subtotals | | 0.00 | 2,275.00 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 16-12408 | **Trustee Name:** David K. Gottlieb | |
| **Case Name:** YASHOUAFAR, MASSOUD ARON | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******1317 Checking Account | |
| **Taxpayer ID No:** **-***6408 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 12/31/2018 | **Separate bond (if applicable):** 350,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/29/2018 | 53012 | U.S. Trustee Payment Center PO Box 530202 Atlanta , GA 30353-0202 | 731-16-12255 - Quarterly Fees 4th Quarter 2017 - Solyman Yashouafar | 2950-000 | | 325.00 | 211,144.46 |
| 08/29/2018 | 53013 | U.S. Trustee Payment Center PO Box 530202 Atlanta , GA 30353-0202 | 731-16-12255 - Quarterly Fees 1st Quarter 2018 - Solyman Yashouafar | 2950-000 | | 325.00 | 210,819.46 |
| 08/29/2018 | 53014 | U.S. Trustee Payment Center PO Box 530202 Atlanta , GA 30353-0202 | 731-16-12255 - Quarterly Fees 2nd Quarter 2018 - Solyman Yashouafar | 2950-000 | | 325.00 | 210,494.46 |
| 10/15/2018 | 53015 | Anna Kuras 19728 Alyssa Drive Newhall, CA 91321 | Reimbursement of postage for mailing 2017 tax returns | 7100-000 | | 67.26 | 210,427.20 |
| 11/27/2018 | 53016 | U.S. Trustee Payment Center PO Box 530202 Atlanta , GA 30353-0202 | 731-16-12255 - Quarterly Fees 3rd Quarter 2018 - Solyman Yashouafar | 2950-000 | | 325.00 | 210,102.20 |
| 11/27/2018 | 53017 | U.S. Trustee Payment Center PO Box 530202 Atlanta , GA 30353-0202 | 731-16-12408 - Quarterly Fees 3rd Quarter 2018 - Massoud Yashouafar | 2950-000 | | 325.00 | 209,777.20 |
| | | | Page Subtotals | | 0.00 | 1,692.26 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-12408 |
| Case Name: | YASHOUAFAR, MASSOUD ARON |

| Taxpayer ID No: | **-***6408 |
| For Period Ending: | 12/31/2018 |

| Trustee Name: | David K. Gottlieb |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******1317 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 350,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

Page Subtotals

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 217,155.13 | 7,377.93 | |
| Less:Bank Transfer/CD's | 689.13 | 0.00 | |
| SUBTOTALS | 216,466.00 | 7,377.93 | |
| Less: Payments to Debtors | | 0.00 | |
| Net | 216,466.00 | 7,377.93 | |

| | |
|---|---|
| All Accounts Gross Receipts: | 645,020.63 |
| All Accounts Gross Disbursements: | 435,243.43 |
| All Accounts Net: | 209,777.20 |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| ******0317 Checking Account | 428,554.63 | 101,795.00 | |
| ******0457 Sky Las Vegas Seg. Checking | 0.00 | 0.00 | |
| ******1317 Checking Account | 216,466.00 | 7,377.93 | |
| Net Totals | 645,020.63 | 109,172.93 | 209,777.20 |

# EXHIBIT C

| Yashouafar - Disbursements made 9/16/2016 through 12/31/2018 | Amount |
|---|---|
| U.S. Trustee Quarterly Fee Payments | $5,850.00 |
| Trustee Bond Payments | $2,922.00 |
| Bank Service Fees | $293.67 |
| Courier Fees re: Filing of Original Trustee Bond | $140.00 |
| Reimbursement of Postage | $67.26 |
| | |
| Total | $9,272.93 |

| Proposed Interim Payments to be made to Chapter 11 Professionals[1] | Amount |
|---|---|
| Pachulski Stang Ziehl & Jones LLP, Trustee's Attorney Estimated Interim Fees | $1,404,583.50 |
| Pachulski Stang Ziehl & Jones LLP, Trustee's Attorney Estimated Interim Expenses | $78,768.49 |
| Berkeley Research Group, Trustee's Accountants and Financial Advisors Estimated Interim Fees | $123,312.00 |
| Berkeley Research Group, Trustee's Accountants and Financial Advisors Estimated Interim Expenses | $9,857.25 |
| Development Specialists, Inc., Trustee's Accountants and Financial Advisors Estimated Interim Fees | $20,120.00 |
| | |
| Total | $1,636,641.24 |

| Disbursements made 4/10/2018 through 9/30/2018 | $9,272.93 |
|---|---|
| Proposed Interim Payments to be made to Trustee's Professionals | $1,636,641.24 |
| | |
| Total | $1,645,914.17 |

| Trustee Compensation Request 1st Interim Fee Application | Amount Requested |
|---|---|
| | |
| | $72,627.42 |

---

[1] The proposed interim payments to be made to Trustee's Professionals are based on estimates given to the Trustee by the Professionals. Trustee's compensation may be increased or decreased based on the actual interim fee applications filed by Trustee's Professionals. If actual professional fees are significantly different from those estimated the Trustee will file a supplemental schedule to amend his requested fees.

# Trustee's Compensation Award Sheet

Case Number:      1:16-bk-12255
Debtor:            Solyman Yashouafar and Massoud Aron Yashouafar

## 1. COMPUTATION OF COMPENSATION

Total disbursements to other than the debtor are[1]:

Pursuant to 11 U.S.C. § 326, compensation is computed as follows:

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | $1,645,914.17 | 25% of First $5,000 | $1,250.00 |
| Less | - | $5,000.00 | ($1,250 Maximum) |  |
|  | Balance | $1,640,914.17 | 10% of Next $45,000 | $4,500.00 |
| Less | - | $45,000.00 | ($4,500 Maximum) |  |
|  | Balance | $1,595,914.17 | 5% of Next $950,000 | $47,500.00 |
| Less | - | $950,000.00 | ($47,500 Maximum) |  |
|  | Balance | $645,914.17 | 3% of Balance | $19,377.42 |

| | |
|---|---|
| **TOTAL COMPENSATION CALCULATED:** | $72,627.42 |
| **TOTAL COMPENSATION ALLOWED:** | $72,627.42 |
| Less Previously Paid Compensation: | $0 |
| **TOTAL COMPENSATION REQUESTED FOR 1st INTERIM FEE APPLICATION:** | **$72,627.42** |

---

[1] Computation of compensation includes proposed interim payments to be made to Trustee's professionals based on estimates given to the Trustee by the professionals. Trustee's compensation may be increased or decreased based on actual interim fee applications filed by Trustee's Professionals. If actual professional fees are significantly different from those estimated the Trustee will file a supplemental schedules to amend his requested fees.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is 17000 Ventura Boulevard, Suite 300, Encino, CA 91316.

A true and correct copy of the foregoing document entitled (*specify*):  Chapter 11 Trustee's First Interim Application for Compensation and Reimbursement of Expenses will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On  January 8, 2019  I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page.

**2. SERVED BY UNITED STATES MAIL**:  On  January 8, 2019, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page.

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on _____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| January 8, 2019 | Renee Johnson | /s/Renee Johnson |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                      **F 9013-3.1.PROOF.SERVICE**

**ADDITIONAL SERVICE INFORMATION (if needed):**

1. **SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")**

- Timothy C Aires    tca@arlawyers.com, mdkhan@arlawyers.com
- Bret D. Allen    ca.ecf@bretallen.com, bankruptcy@theallenlawfirm.com
- Simon Aron    saron@wrslawyers.com
- Larry G Ball    lball@hallestill.com, gjohnson@hallestill.com
- William H Brownstein    Brownsteinlaw.bill@gmail.com
- Carol Chow    carol.chow@ffslaw.com, easter.santamaria@ffslaw.com
- Henry S David    hdavid@davidfirm.com, 8163836420@filings.docketbird.com
- Brian L Davidoff    bdavidoff@greenbergglusker.com,
  calendar@greenbergglusker.com;jking@greenbergglusker.com
- Michael T Delaney    mdelaney@bakerlaw.com
- Fahim Farivar    ffarivar@foley.com,
  amcdow@foley.com;scvasquez@foley.com;scvasquez@foley.com
- Todd S Garan    ch11ecf@aldridgepite.com, TSG@ecf.inforuptcy.com;tgaran@aldridgepite.com
- Marian Garza    ecfnotices@ascensioncapitalgroup.com
- Thomas M Geher    tmg@jmbm.com, bt@jmbm.com;fc3@jmbm.com;tmg@ecf.inforuptcy.com
- Eliza Ghanooni    eliza@ghanoonilaw.com, monicabedia@ghanoonilaw.com
- Mark E Goodfriend    markgoodfriend@yahoo.com, monica.yoohanna@gmail.com
- David Keith Gottlieb (TR)    dkgtrustee@dkgallc.com,
  dgottlieb@iq7technology.com,rjohnson@dkgallc.com,akuras@dkgallc.com
- Lee W Harwell    leehar@earthlink.net, shada12200@hotmail.com
- Eric P Israel    eisrael@dgdk.com, danninggill@gmail.com;eisrael@ecf.inforuptcy.com
- Andrew V Jablon    ajablon@rpblaw.com, mlynch@rpblaw.com
- Thomas P Jeremiassen (TR)    tjeremiassen@dsi.biz, ntroszak@dsi.biz;rdizon@dsi.biz
- Robert B Kaplan    rbk@jmbm.com
- Andrew F Kim    akim@afklaw.com, 6229175420@filings.docketbird.com
- Matthew Kramer    mkramer@wwhgd.com, iperez@wwhgd.com
- John W Lucas    jlucas@pszjlaw.com, ocarpio@pszjlaw.com
- Daniel J McCarthy    dmccarthy@hillfarrer.com, spadilla@hillfarrer.com;docket@hillfarrer.com
- Ashley M McDow    amcdow@foley.com, scvasquez@foley.com;Ffarivar@foley.com
- Kevin Meek    kmeek@robinskaplan.com, kevinmeek32@gmail.com;kmeek@ecf.inforuptcy.com
- C John M Melissinos    jmelissinos@greenbergglusker.com,
  kwoodson@greenbergglusker.com;calendar@greenbergglusker.com;jking@greenbergglusker.com
- Jessica Mickelsen Simon    jmsimon@hrhlaw.com
- William K Mills    mills@parkermillsllp.com, sally@parkermillsllp.com
- David L. Neale    dln@lnbyb.com
- Juliet Y Oh    jyo@lnbrb.com, jyo@lnbrb.com
- Tomas A Ortiz    tortiz@garrett-tully.com
- Keith C Owens    kowens@venable.com, khoang@venable.com
- Dipika Parmar    dipika.parmar@aissolution.com
- Jeremy V Richards    jrichards@pszjlaw.com, bdassa@pszjlaw.com;imorris@pszjlaw.com
- Ronald N Richards    ron@ronaldrichards.com,
  morani@ronaldrichards.com,justin@ronaldrichards.com
- S Margaux Ross    margaux.ross@usdoj.gov
- Kambiz J Shabani    joseph@shabanipartners.com

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                 **F 9013-3.1.PROOF.SERVICE**

- Mark M Sharf    msharf@gmail.com,
  2180473420@filings.docketbird.com;mark_091@ecf.courtdrive.com
- Nico N Tabibi    nico@tabibilaw.com
- United States Trustee (SV)    ustpregion16.wh.ecf@usdoj.gov
- Maurice Wainer    mrwainer@aol.com, daniel@swmfirm.com;mrwainer@swmfirm.com
- Howard J Weg    hweg@robinskaplan.com
- Thomas J Weiss    tweiss@weisslawla.com,
  kgenova@weisslawla.com;szaman@weisslawla.com;j@weisslawla.com
- Gilbert R Yabes    ecfcacb@aldridgepite.com, GRY@ecf.inforuptcy.com;gyabes@aldridgepite.com
- Aaron E de Leest    aed@dgdk.com, danninggill@gmail.com;adeleest@ecf.inforuptcy.com

## 2. <u>SERVED BY U.S. MAIL</u>

<u>Presiding Judge</u>
Hon. Geraldine Mund
U.S. Bankruptcy Court
Central District of California
21041 Burbank Boulevard
Woodland Hills, CA 91367

<u>Debtor</u>
Solyman Yashouafar
4633 White Oak Place
Encino, CA 91316


Massoud Aaron Yashouafar
12730 Montana Ave
Los Angeles, CA 90049

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                 **F 9013-3.1.PROOF.SERVICE**