1 | Jeremy V. Richards (CA Bar No. 102300)
John W. Lucas (CA Bar No. 271038)
2 | PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Floor
3 | Los Angeles, CA  90067
Tel: 310/277-6910
4 | Facsimile: 310/201-0760
E-mail:  jrichards@pszjlaw.com
5 |          jlucas@pszjlaw.com

6 | Attorneys for David K. Gottlieb, Chapter 11 Trustee of the
Estates of Solyman Yashouafar and Massoud Aaron Yashouafar

7

8 | ## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
9 | ## SAN FERNANDO VALLEY DIVISION

| In re: | Case No.: 1:16-bk-12255-GM |
| --- | --- |
| SOLYMAN YASHOUAFAR and MASSOUD AARON YASHOUAFAR,[1] | Chapter 11 |
| | Jointly Administered |
| Debtors. | Case No.: 1:16-bk-12255-GM |
| In re: | Chapter 11 |
| SOLYMAN YASHOUAFAR, | Case No.: 1:16-bk-12408-GM |
| Debtor. | Chapter 11 |
| In re: | **FIRST APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR INTERIM ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO DAVID K. GOTTLIEB, CHAPTER 11 TRUSTEE; DECLARATION OF JEREMY V. RICHARDS** |
| MASSOUD AARON YASHOUAFAR, | |
| Debtor. | |
| Affects: | |
| ☒  Both Debtors | (First Interim Period: September 16, 2016 through November 30, 2018) |
| ☐  Solyman Yashouafar | |
| ☐  Massoud Aaron Yashouafar | [Local Bankruptcy Rule 2016-1(a)] |
| Debtors. | Date:   January 29, 2019 |
| | Time:   10:00 a.m. |
| | Place:  Courtroom 303 |
| | U.S. Bankruptcy Court |
| | 21041 Burbank Blvd. |
| | Woodland Hills, CA 91367 |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

[1] The Debtors, together with the last four digits of each Debtor's social security number are:  Solyman Yashouafar (5875) and Massoud Aron Yashouafar (6590).

DOCS_LA:318328.3 32274/001

# **TABLE OF CONTENTS**

**Page**

I.   INTRODUCTORY STATEMENT ......................................................... 1

II.  AMOUNT OF MONEY ON HAND IN THE ESTATE AND THE ESTIMATED
     AMOUNT OF ACCRUED EXPENSES OF ADMINISTRATION [LBR 2016-
     1(A)(1)(A)(III)] ............................................................................ 2

III. PRELIMINARY SUMMARY OF COMPENSATION DATA FOR THIS
     APPLICATION BRIEF NARRATIVE HISTORY AND POSTURE OF THE CASE
     DURING  THE FIRST INTERIM  PERIOD ............................................ 3

     A.   Summary of Assets and Abselet Settlement ............................... 3

     B.   Case Commencement .............................................................. 15

     C.   Summary of Significant Events During the First Interim Period .............. 16

IV.  NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME EXPENDED ...... 29

     A.   Services Performed and Time Expended During the Application Period
          Covered by this Application .................................................... 29

          i.     Asset Analysis and Recovery ........................................ 29

          ii.    Asset Disposition ...................................................... 31

          iii.   Appeals .................................................................. 32

          iv.    Bankruptcy Litigation ................................................ 32

          v.     Case Administration ................................................... 39

          vi.    Claims Administration/Objection .................................. 41

          vii.   Compensation of Professionals ..................................... 42

          viii.  Financial Filings ...................................................... 42

          ix.    Financing ................................................................ 43

          x.     General Business Advice .............................................. 43

          xi.    Litigation (Non-Bankruptcy) ....................................... 43

          xii.   Plan & Disclosure Statement ....................................... 44

          xiii.  Retention of Professionals ........................................... 44

          xiv.   Retention of Professionals/Others ................................. 44

          xv.    Relief from Stay/Stay Litigation ................................... 45

          xvi.   Settlement .............................................................. 45

          xvii.  Tax Issues .............................................................. 46

          xviii. Detailed Listing of all Time Spent by the Professional on the Matters
                 for Which Compensation is Sought [LBR 2016-1(a)(1)(E), (G) and (I)] ...... 46

     B.   List of Expenses by Category [LBR 2016-1(a)(1)(F)] ............................ 46

     C.   Hourly Rates [LBR-1(a)(1)(G)] .................................................... 47

     D.   Description of Professional Education and Experience [LBR 2016-1(a)(1)(H)] ....... 47

     E.   Client's Declaration (LBR 2016-1(a)(1)(J)) ...................................... 47

     F.   Applicant's Review of the Requirements of LBR 2016-1 [LBR 2016-1(a)(1)(K)] ... 47

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

i

|   |   | G. | No Fee Sharing | 47 |
|   |   | H. | Notice of Application and Hearing | 47 |
| V. |   | THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED BASED UPON APPLICABLE LAW | | 48 |
|   |   | A. | Factors in Evaluating Requests for Compensation | 48 |
|   |   | B. | The Lodestar Award Should be Calculated by Multiplying a Reasonable Hourly Rate by the Hours Expended | 49 |
| VI. |   | CONCLUSION | | 51 |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

DOCS_LA:318328.3 32274/001

**TO THE HONORABLE GERALDINE MUND, UNITED STATES BANKRUPTCY JUDGE, THE CHAPTER 11 TRUSTEE, THE DEBTORS AND THEIR COUNSEL, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, THE OFFICE OF THE UNITED STATES TRUSTEE, AND ALL PARTIES REQUESTING SPECIAL NOTICE:**

Pachulski Stang Ziehl & Jones LLP (the "Firm" or "PSZJ"), counsel to David K. Gottlieb, the chapter 11 trustee (the "Chapter 11 Trustee") for the Estates (individually, an "Estate" and, collectively, the "Estates") of Massoud Aaron Yashouafar ("Massoud") and Solyman Yashouafar ("Solyman," and together with Massoud, the "Debtors"), hereby submits this *First Application of Pachulski Stang Ziehl & Jones LLP for Interim Allowance and Payment of Compensation and Reimbursement of Expenses as Counsel for the Chapter 11 Trustee During the First Interim Period* (the "Application"), for the period of September 16, 2016 through November 30, 2018 (the "First Interim Period") pursuant to sections 330 of the Bankruptcy Code.[2]

## I.

## INTRODUCTORY STATEMENT

Local Bankruptcy Rule 2016-1 (1)(a) sets forth certain requirements that a professional must satisfy in order to obtain an award for fees and costs. Additional standards to be employed in the review of fee applications are set forth in the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* (the "Compensation Guidelines"). Finally, cases interpreting sections 330 and 331 of the Bankruptcy Code have required that courts consider the twelve (12) factors that the Ninth Circuit Court of Appeals articulated in *Kerr v. Screen Extras Guild*, 526 F, *cert. denied*, 425 U.S. 951, 96 S.Ct. 726 (1976). The Ninth Circuit's primary method used to determine the reasonableness of fees is to calculate the "lodestar." *In re Charles Russell Buckridge, Jr.*, 367 B.R. 191, 201 (C.D. Cal. 2007). The lodestar is ascertained by multiplying the number of hours reasonably expended by a reasonable hourly rate. *Law Offices of David A. Boone v. Derham-Burk (In re Eliapo)*, 468 F.3d 592, 598

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

---

[2] All references to sections of the "Bankruptcy Code" are to sections of 11 U.S.C. §§ 101-1532, as amended. All references to "Bankruptcy Rules" are to the Federal Rules of Bankruptcy Procedure.

(9th Cir. 2006).  As set forth more fully herein, this Application complies with all statutory guidelines and Court-imposed requirements.

By this Application, Applicant seeks approval and payment of $1,404,583.50 in fees for the First Interim Period, and costs in the amount of $74,768.49, for an aggregate total of $1,479,351.99.

Pursuant to the *Order Limiting Scope of Notice* [Docket No. 245] entered on November 15, 2016, notice of this Application has been served by NEF notice or by first class U.S. mail, as required, on (a) the Trustee, (b) the Office of the United States Trustee, (c) parties that have filed with the Court requests for notice of all matters in accordance with Bankruptcy Rule 2002(i), (d) the United State of America; and (e) any party with a pecuniary interest in the subject matter of this particular matter.  Notice of this Application was also served on counsel for the Official Committee of Unsecured Creditors.

## II.

## AMOUNT OF MONEY ON HAND IN THE ESTATE AND THE ESTIMATED AMOUNT OF ACCRUED EXPENSES OF ADMINISTRATION [LBR 2016-1(a)(1)(A)(iii)]

As of December 31, 2018, there was a total of $209,877.13 in funds held by the Estates.  As set forth in greater detail below, the Trustee estimates that he will receive approximately $1,150,000 per the terms of the settlement with the Abselets, which results from a settlement in the non-bankruptcy action that was pending in the district court in Oklahoma. In the event the Trustee is successful in the Rexford/Elkwood litigation, he anticipates that the Estates will recover additional value that will be used to pay administrative expenses and also distributions to unsecured creditors. At the time the Trustee engaged PSZJ as counsel in these cases, it was not clear there would be sufficient unencumbered assets to pay administrative expense claims or general unsecured claims. Other than the fees and expenses of estate professionals, the Trustee estimates there are no other accrued administrative expenses.  Applicant intends to supplement this information as necessary at or before the hearing on this Application.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**III.**

**PRELIMINARY SUMMARY OF COMPENSATION DATA FOR THIS APPLICATION**

**[LBR 2016-1(a)(1)(B) and (C)]**

**A.**    **ORDER RE EMPLOYMENT ENTERED:**  November 15, 2016 with employment as counsel to the Chapter 11 Trustee effective as of September 16, 2016 [Docket No. 244].

**B.**    **PERIOD OF EMPLOYMENT COVERED BY THIS APPLICATION:**  September 16, 2016 through November 30, 2018.

**C.**    **HOURS OF PROFESSIONAL TIME WHICH ARE THE SUBJECT OF THIS APPLICATION:** 1,808.90

**D.**    **FEES REQUESTED BY THIS APPLICATION**: $1,404,583.50

**E.**    **EXPENSES REQUESTED BY THIS APPLICATION**: $74,768.49[3]

**F.**    **AMOUNT OF PRE-PETITION RETAINER RECEIVED**: NONE

**G.**    **AMOUNT OF FEES AND EXPENSES PREVIOUSLY AWARDED**: $0

**H.**    **AMOUNT OF FEES AND EXPENSES PAID POST-PETITION**: $0

**I.**    **BLENDED RATE:**  $776.48 (Including Paraprofessionals)

$817.42 (Excluding Paraprofessionals)

**BRIEF NARRATIVE HISTORY AND POSTURE OF THE CASE DURING**

**THE FIRST INTERIM  PERIOD**

**[LBR 2016-1(a)(1)(A)]**

**A.**    **Summary of Assets and Abselet Settlement**

1.    **Major Assets**

The Trustee began the administration of these cases well after the litigation related to the major assets had begun.  The major creditors, the Abselets, had commenced approximately seven law suits in three states, and taken numerous related actions to execute on liens and judgments.  The Trustee and PSZJ spent initial work investigating the complex set of transfers and ensuing litigation,

---

[3] Expenses originally totaled $75,056.23. The Firm has written off $287.74 in business meals.

DOCS_LA:318328.3 32274/001

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    and then acted to preserve Estate assets, including intervening in existing litigation and commencing

2    several new adversary proceedings in the Bankruptcy Court.

3        The Debtors' Estates had little unencumbered assets and were subject to tens of millions of

4    dollars of claims.  The Trustee has abandoned property burdensome to the Estates, recovered other

5    property, and settled major disputes with the Abselets, which will allow recovery by the Estates of

6    additional funds.  As a result of the Trustee's aggressive pursuit of Estate assets, which was led by

7    PSZJ, he was able to ultimately settle with the Abselets.  Without the work led by PSZJ, the Trustee

8    would have had to succeed in litigation against the Abselets, succeed in pending litigation regarding

9    the Debtor's former residences and obtain a favorable determination in litigation pending in

10    Oklahoma where at least four sets of parties asserted conflicting interests in the sales proceeds held

11    by the Court in those proceedings.  By virtue of the Trustee's efforts and the efforts of PSZJ, he has

12    eliminated risks as they relate to the Abselets' competing claims, reduced legal expenses, and

13    increased the likelihood of favorable recoveries.

14        The following description of the major assets and summary of the Abselet settlement is

15    derived from the motion for approval of the Abselet settlement agreement, and is set forth in more

16    detail in that motion and the exhibits attached thereto.

17        Encino Corporate Plaza.  This matter was largely handled through a receivership appointed in

18    the Abselets' collection action pending in the California District Court.  This action had been

19    pending for some time before the Debtors' bankruptcy cases were commenced; in fact, Howard

20    Abselet had a judgment against the Yashouafars that he was already enforcing before the Trustee's

21    involvement and had taken action to levy on all of the major assets of the Debtors except the

22    Rexford and Chalette Properties (that had been foreclosed on by a relative pre-bankruptcy).  The

23    Trustee determined that the Encino Corporate Plaza property had no realizable equity and was

24    burdensome to the Estates, and therefore abandoned the property upon appropriate notice.

25        Roosevelt Lofts.  The Trustee exerted efforts to collect on this asset, and the recovery was

26    divided up in the Abselet settlement.

27        Oklahoma litigation.  The Firm performed significant work on this matter as the Trustee

28    believed that the Abselets' foreclosure on the ultimate ownership interests could be set aside because

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

4

the stock appeared to be certificated and the Abselets had not taken possession of the stock

certificates.  The Trustee filed an adversary proceeding to set the foreclosure aside and Abselet

removed that action to the California District Court.  In a tentative ruling, Judge Walters of the

California District Court made it quite clear that he was not going to set aside the foreclosure.  In

light of Judge Walter's ruling, the parties, including the Trustee, went to mediation and ultimately

entered into the Abselet settlement agreement.  The Abselet settlement agreement resolves most of

the major litigation issues in this case, other than the Trustee's action against Elkwood and others to

set aside the foreclosure sales of the Debtors' Residences.  The Abselet settlement agreement has

been approved by the Court, and the terms of the agreement are summarized below, and in greater

detail in the motion seeking approval of the settlement.

Debtor's Former Residences.  A major remaining matter in this case is the Trustee's

adversary proceeding brought against Elkwood and Fieldbrook, and more specifically, against

Elkwood to recover property on Rexford Avenue in Beverly Hills.  The Court recently issued a

tentative ruling on cross motions for summary judgment, held almost 3 hours of oral argument and

has taken the matter under submission, indicating a ruling can be expected early in 2019.

Other assets.  Other assets include:  Sky LV (funds turned over to Abselet as part of the

settlement) and the JBCL Trust (the Trustee has recovered a small amount in that matter).

Other major work in this case, described in more detail below, included extensive Section

341(a) meetings of creditors; the Bankruptcy Rule 2004 examinations of Jack Nourafshan (as a

prelude to the Elkwood adversary proceeding) and others, and work regarding motions to convert

and the resolution of those motions.

2.        **The Claims of Howard and Israel Abselet**

Much of the work in this case related to the claims of the Abselets and their litigation against

the Debtors' assets, and the ultimate settlement of those issues.  A more detailed description is set

forth in the motion to approve that settlement filed with the Court, and summarized below.

In 2008 and 2009, the Debtors borrowed money from Howard Abselet ("**Howard Abselet**"

or sometimes, "**Abselet**") in the amount of $6,000,000 ("**Howard Abselet's Loan**").  After the

Debtors failed to repay Howard Abselet's Loan, Howard Abselet commenced that action entitled

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

*Howard L. Abselet v. Alliance Lending Group, Inc. et al.*, Case No. 2:11-cv-00815-JFW(JEMx) in

the ("**California District Court**") United States District Court for the Central District of California

("**Howard Abselet's Collection Action**").  On or about August 10, 2012, Howard Abselet obtained

a judgment (the "**Judgment**") in Howard Abselet's Collection Action against, among others, the

Debtors.

To enforce the Judgment, Howard Abselet obtained or pursued the following:

·    An abstract of judgment against Massoud's residence at 910 North Rexford

Drive, Beverly Hills, California 90210 (the "**Rexford Property**") and

Solyman's then residence at 580 Chalette Drive, Beverly Hills, California

90210 (the "**Chalette Property**," and together with the Rexford Property, the

"**Residences**").

·    A charging lien against the Debtors' interests in Encino Corporate Plaza, L.P.

("**ECPLP**"), which interests constitute 100% of the interests in ECPLP.

·    A charging lien issued by the United States District Court for the District of

Nevada against the Debtors' interest in various entities.

·    On January 29, 2015, Howard Abselet levied on all of the Debtors' stock (the "**RLI**

**Stock**") in Roosevelt Lofts, Inc. ("**RLI**"), all of the Debtors' stock (the

"**ECPB Stock**") in ECP Building, Inc. ("**ECP Building**"), and all of the

Debtors' stock (the "**APII Stock**," and collectively with the RLI Stock and the

ECPB Stock, the "**Stock**") in Alliance Property Investments, Inc. ("**APII**");

and on April 29, 2015, was the successful bidder at the execution sales of all

of the Stock (the "**Execution Sale**").

·    As set forth in the Settlement Agreement ("Settlement Agreement"), Howard Abselet also

commenced other actions for the purpose of enforcing the Judgment.

Howard Abselet asserted that the balance owed on the Judgment as of the Petition Date was

approximately $10,646,470, and continued to accrue interest, associated fees, and costs.

In 2001, Sina Abselet ("**Sina Abselet**"), Howard Abselet's father, lent the Debtors and their

companies, including S&R Equities ("**S&R**") and Madison Equities ("**Madison**") $2,000,000 (the

6

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

"**$2M Loan**"), which Israel Abselet ("**Israel Abselet**" and together with Howard Abselet, the "**Abselets**"), Howard Abselet's brother, asserts was assigned to him by Sina Abselet.  The $2M Loan was secured by deeds of trust against the Residences (as defined below).  The principal balance of the $2M Loan was subsequently reduced by $250,000 but continued to accrue interest and default interest for a number of years.  As of May 31, 2017, Israel Abselet asserted that the outstanding amount on the $2M Loan was approximately $3,892,531, and continued to accrue interest, fees, and costs.

### 3.    The Oklahoma Action and Receivership and APII Stock

Howard Abselet contends that he owns Alliance Property Investments, Inc. ("APII").  APII has a claim to approximately $19 million of proceeds (the "**FNC Proceeds**") derived from a receiver's sale of the First National Center building in Oklahoma City, Oklahoma (the "**First National Center**").  The receiver's sale and disputes relating to ownership of the FNC Proceeds have been, and are being, overseen by the United States District Court, Western District of Oklahoma (the "**Oklahoma District Court**").  There are a number of material claims to the FNC Proceeds, including the following.

One or more entities purportedly controlled by the Neman family and related companies (collectively, the "**Nemans**") contend that they bought the First National Center, owned it outright at the time of the receiver's sale, and are entitled to all of the net proceeds.  Howard Abselet, and the Barlava family and its companies (collectively, the "**Barlavas**"), contend that the Nemans are merely equitable mortgagees of the First National Center and, at most, are entitled to recover approximately $7 million of the FNC Proceeds.

While it is undisputed that one or more of the Barlavas owned interests equivalent to 50% of the First National Center during or prior to the summer of 2012,  Howard Abselet contends that the Barlavas sold their interests in the First National Center to the Debtors or their affiliates for $2 million before the Nemans made the equitable mortgage, and Howard Abselet is entitled to all of the FNC Proceeds through his ownership of APII.  The Barlavas contend that they owned interests equivalent to 50% of the First National Center at the time of receiver's sale, their ownership was not subject to the lien of the Nemans' equitable mortgage, and they are entitled to half of the FNC

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

7

Proceeds and "equalizing distributions" due to alleged unequal "distributions" to the Debtors. Whether the Barlavas were paid a portion of their sale price ($1.35 million of $2M) for their interests in the First National Center also is at issue.

APII's interest in the FNC Proceeds is worth anywhere between $0 (*i.e.*, if the Nemans owned the property outright on the date of the receiver's sale) and approximately $11 million (if APII is entitled to all of the FNC Proceeds, after paying off the Nemans' equitable mortgage).

In January of 2015, pursuant to the Judgment, Howard Abselet purported to levy on the APII Stock and, at an ensuing execution sale, purported to purchase the stock for $20 (the "**APII Execution Sale**").  Subsequently, in Howard Abselet's Collection Action, the Debtors challenged the APII Execution Sale, claiming, *inter alia*, that the APII Stock was certificated and that Howard Abselet had not properly levied on the APII Stock by causing the levying officer to take possession of the certificates representing the APII Stock.  By order entered in January of 2016, the California District Court denied the Debtors' motion to set aside the APII Execution Sale.  The Trustee contends that the California District Court found that the Debtors were estopped from asserting that the APII Stock is certificated; Howard Abselet contends that no one, including the Trustee, may contest Howard Abselet's acquisition of the APII Stock at the APII Execution Sale.  While the Debtors appealed the California District Court decision, the Trustee determined not to pursue the appeal.

Instead, the Trustee commenced an adversary proceeding, Case No. 1:17-ap-01027 (the "**APII/RLI Stock Action**") contending that the APII Stock was, at the relevant time, certificated, that the levy and execution sale of the stock were invalid for failure to take possession of the certificates and contending that, pursuant to the "strong arm powers" granted to the Trustee pursuant to Bankruptcy Code § 544(a), the Trustee was not estopped from arguing that the APII Stock was certificated.  The Trustee contended that even if the certificates relied upon by the Debtors for the California District Court were in fact fabricated after the APII Execution Sale, there were in fact preexisting certificates representing the APII Stock issued in 2001.

Howard Abselet filed a motion with the California District Court seeking an order withdrawing the reference of this adversary proceeding.  The Trustee opposed the motion but, by

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

minute order entered June 1, 2017, the California District Court granted the motion.  In doing so, the California District Court indicated that, in its opinion, it had already adjudicated the issues raised in the complaint, an indication that it might ultimately grant Howard Abselet's motion to dismiss the complaint.

Absent the Settlement, if Howard Abselet were to ultimately prevail on the issue of the validity of the APII Execution Sale in the adversary proceeding, FNC Proceeds he receives (which, as discussed above, could be substantial) would not be credited against the Judgment.  Under the Settlement, a portion of the FNC Proceeds will be paid to the Estates after the Minimum Threshold is satisfied, and all FNC Proceeds will be paid to the Estates after the Abselets' claims are satisfied.

### 4.    Roosevelt Loft Funds

As this Court is aware, a custodian was holding approximately $1.5 million of funds which, under the confirmed plan of reorganization of Roosevelt Lofts, LLC ("**RLL**"), are payable to Roosevelt Lofts, Inc. ("**RLI**"), the sole member of RLL.  It appears from filings with the California Secretary of State that Massoud and Solyman are the sole officers and directors of RLI.  However, the ownership and control of RLI was disputed.

Howard Abselet claims to be the holder of at least approximately 46% of the RLI Stock by virtue of a purported levy on all the Debtors' interests in RLI.  It is undisputed that the Barlavas owned approximately 46% of the RLI Stock at one time.  In proceedings pending before the California District Court, Howard Abselet asserts that the Barlavas sold their stock in RLI to the Debtors in 2012 and that his levy on the Debtors' interests in RLI also extended to the 46% interest formerly owned by the Barlavas.  The Trustee commenced an investigation into the Barlavas' ownership interests in RLI; documents reviewed by the Trustee indicate that the Barlavas likely sold their interests in RLI to the Debtors in August of 2012.  Further, it appears from the Trustee's investigation that prior to that sale, the Barlavas may have received a disproportionately large share of dividends made by RLI to its shareholders (and therefore may owe funds to the other shareholders as a result).  The only others asserting ownership of stock in RLI are Hamid Joseph Nourmand and/or his wife (collectively, "**Nourmand**").  At this time, the Trustee does not believe there are any reasons to challenge Nourmand's interest in RLI, but Howard Abselet believes that Nourmand (the

9

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

Abselets' cousin) may have sold his interest in RLI to the Debtors, and is pursuing that claim. As more fully set forth below, the Trustee believed that Howard Abselet's levy and the execution sale of the RLI Stock could have been set aside pursuant to Bankruptcy Code § 544(a)(1), (2) and applicable state law for the same reasons as the APII Stock.

### 5.     APII Stock and RLI Stock Adversary Proceeding

The Trustee's initial efforts to resolve the disputed issues relating to the APII Stock and the RLI Stock with Howard Abselet were not successful. As referenced above, on March 24, 2017, the Trustee commenced the APII/RLI Stock Action to determine the Debtors' Estates' interest in the Stock.

In response, Howard Abselet filed a motion with the California District Court to withdraw the reference of the APII/RLI Stock Action. The Trustee filed an objection and Howard Abselet filed a response. In short, Howard Abselet contended that the Trustee's filing of the APII/RLI Stock Action was an attempt to circumvent the California District Court's limited rulings that relate to the Stock. The Trustee commenced the APII/RLI Stock Action because he believed that, as a chapter 11 trustee of the Debtors' Estates, he has independent claims to the Stock that are not subject to the California District Court's rulings nor is the Trustee estopped by the Debtors' prepetition conduct that caused the California District Court to issue its limited estoppel rulings regarding the Debtors and the Stock. In addition, Howard Abselet also filed with this Court a motion to dismiss the APII/RLI Stock Action.

### 6.     Rexford/Chalette Action

Prior to the Petition Date, Massoud and his spouse owned and he and his family resided at the Rexford Property, a Beverly Hills residence worth approximately $14 million. Also, Solyman and his spouse owned and he and his family resided at the Chalette Property, a Beverly Hills residence worth approximately $8 million to $9 million on the Petition Date. The Rexford Property and Chalette Property were encumbered by certain deeds of trust that secured certain debts of the Debtors.

Around January 2015, Massoud's brother-in-law, Jack Nourafshan, through an entity he controls, purchased a promissory note that was secured by two separate deeds of trust against the

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

10

Rexford Property and Chalette Property.  Subsequently, Nourafshan, through other companies he controls acted to foreclose on the Rexford Property and Chalette Property.  Nourafshan immediately rented the Rexford Property to Massoud under a two year lease at a rate of $25,000 per month.  Nourafshan quickly sold the Chalette Property for a substantial profit (an approximate 90% return on an annualized basis in less than a couple of months).  Massoud has never paid any rent, the lease has since expired by its terms, yet Massoud and his family continued to enjoy the comforts of the Rexford Property.

On April 25, 2017, the Trustee commenced an adversary proceedings against Elkwood Associates, LLC and Fieldbrook, Inc., 1:17-ap-01040 (the "**Rexford/Chalette Action**"), which was amended on May 11, 2017.  By the Rexford/Chalette Action, the Trustee seeks to (a) quiet title of the Rexford Property, (b) set aside the foreclosure sale of the Rexford Property, and (c) avoid the foreclosures of the Rexford Property and Chalette Property as actual and/or constructive fraudulent conveyances, in addition to other related relief.

As set forth in greater detail in the complaint, the Trustee alleges, among other things that (a) the foreclosure of the Rexford Property was void because the foreclosing party did not own the debt or security instruments relating to the Rexford Property, (b) irregularities in the foreclosure process requires setting aside the foreclosures, (c) the foreclosures were actually and constructively fraudulent due to the irregularities, lack of equivalent value, and (d) Massoud and Mr. Nourafshan (who controls the defendants) had a secret agreement and understanding as to how the Rexford Property and the Chalette Property, or their value, would be diverted from the Debtors' creditors to the benefit of the Mr. Nourafshan's family and/or Massoud, and to the detriment of those creditors, in addition to other reasons.  The Trustee believes that part of this secret agreement and understanding would be that Massoud and his family would be permitted to live in the Rexford Property, rent free, for an indeterminate period of time but that the Chalette Property would be delivered vacant so that Mr. Nourafshan and his family could make a quick, and sizeable profit and return on their investment, which they did.

**7.    Sky Las Vegas Sale Proceeds and JCBL Trust**

Prior to the entry of order of relief of the Debtors' cases, Nevada Investment Properties, LP

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

("**NIP**"), the owner of certain real property known as "Sky Las Vegas," located at 2700 Las Vegas Boulevard South, Las Vegas, Nevada (the "**Las Vegas Property**"), was in the process of selling the Las Vegas Property. During the pendency of these cases, the Las Vegas Property was in escrow to be sold by NIP to TAG Fund II, LLC, a Nevada limited liability company ("**TAG**"), or assignee, for a purchase price of $5.1 million.

On or about January 11, 2000, Parinaz Yashouafar ("**Parinaz**"), Massoud's spouse, settled a trust by way of a Declaration of Trust (the "**JCBL Trust**"). One of the Trust Assets was and is a 20% ownership interest in Milbank Capital I ("**Milbank Capital**"), which in turn holds a 50.5% interest in NIP. JCBL Trust's share of the proceeds from the sale of the Las Vegas Property totaled approximately $479,500 (the "**JCBL Proceeds**"). Pursuant to that certain stipulation (the "**JCBL Proceeds Stipulation**") [Docket. No. 200], entered into by and between, inter alia, the Trustee and the JCBL Trust and approved by order entered on November 15, 2016 [Docket. No. 243], the JCBL Proceeds were held in an account at Pacific Western Bank, in the name of JCBL Trust, pending resolution of the Debtors' Estates' interest in such funds or further order of this Court.

In addition, S&R and Madison (which are among the entities subject to Howard Abselet's Nevada charging lien) each hold: (1) a direct 4.35% limited partnership interest in NIP; and (2) a 4.545% limited partnership interest in NIP through Milbank Capital I; for an aggregate holding of 17.79%. S&R and Madison are owned by the Debtors. After the closing of the Las Vegas Property's sale, the Trustee received approximately $645,000 on account of S&R's and Madison's interest in NIP (the "**S&R and Madison Proceeds**").

**8.    The JCBL Trust Action**

The JCBL Trust was a fully revocable trust at the time it was created by Parinaz. On or about January 2, 2015, Parinaz amended the JCBL Trust (the "**First JCBL Trust Amendment**"). By the execution of the First JCBL Trust Amendment, Parinaz caused the JCBL Trust to be irrevocable.

On or about May 12, 2017, the Trustee commenced an adversary proceeding in this Court to

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

12

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

determine the following:  (a) setting aside the First JCBL Trust Amendment and the related transfer

as an actual or constructive fraudulent transfer; (b) declaring that the right to revoke the JCBL Trust

is property of Massoud's Estate; (c) declaring that, upon exercise of the revocation of the JCBL

Trust by the Trustee, the assets of the JCBL Trust (including, without limitation, the JCBL Proceeds)

are, and will become property of Massoud's Estate; and (d) and other related relief.

### 9.    Overview of the Settlement Agreement

The following is a brief summary of the terms and conditions of the Settlement Agreement,

qualified in its entirety by the actual provisions of the Settlement Agreement itself (attached as an

exhibit to the motion for approval of the agreement):

The Trustee releases any and all claims that the Estates have, or may have, in and to the RLI

Stock, the APII Stock, any and all rights and remedies relating to either of them, and the proceeds

thereof (the "**Abselet Shared Assets**").  In exchange, the Estates will receive a portion of the net

recoveries from the Abselet Shared Assets, as set forth below.

The Abselets will control the liquidation of the Abselet Shared Assets, subject to consultation

with the Trustee.  If the Abselets elect not to pursue the Abselet Shared Assets, the Trustee may

liquidate them as assets of the Estates.

The Trustee will control the prosecution and liquidation of assets of the Estates, which

expressly include any and all claims and actions that arise out of the foreclosures on the Residences.

The Abselets retain their independent rights to set aside the foreclosures of the Residences but any

and all net recoveries are subject to the sharing provisions of the Settlement Agreement.

As the Estates have no equity in S&R and Madison, the Estates' equity interests in those

assets are to be transferred to Israel Abselet on account of the $2M Loan.  The Abselets will be

charged with liquidating, winding up and dissolving Madison and S&R in accordance with

applicable law.

It is anticipated that Israel Abselet, as a creditor or equity holder, will receive certain monies

from the liquidation of Madison and S&R by virtue of the $2M Loan.  It is also anticipated that

Howard Abselet may receive some recoveries from the liquidation of ECPLP.  Any and all net

recoveries received from the foregoing sources are credited against the Minimum Threshold (*i.e.*, the

first $5 Million (irrespective of when received by Howard Abselet and Israel Abselet) and toward the payment of the Abselets' claims in excess of $5 million.  These recoveries do not, however, have to be shared with the Estates.

Funds received from the liquidation of the Abselet Shared Assets (and any pursuit of claims by the Abselets relating to the foreclosure of the Residences), the Abselet Credited Assets, and the assets of the Estates (except the Estates' share of net proceeds generated from the Abselet Shared Assets, which shall be retained by the Estates and not further shared with the Abselets), shall be shared and distributed by and between the Abselets and the Estates as follows: (a) first, *pari passu*, to reimburse the "Post-May 31 Fees" (*i.e.*, the reasonable fees and costs incurred by the Abselets in collecting and liquidating the Abselet Shared Assets from and after May 31, 2017) and the Post-Order Fees (*i.e.*, fees and expenses incurred by the Trustee (subject to ultimate allowance by the Bankruptcy Court) incurred in collecting and liquidating assets of the Estates (including, without limitation, any and all claims and actions arising out of the foreclosure of the Residences) from and after May 31, 2017; (b) second, to the Abselets until they have received the Minimum Threshold (*i.e.*, the first $5 million against their claims, which is $5 million of net proceeds received either from the Abselet Shared Assets (including any pursuit by the Abselets of claims relating to the foreclosure of the Residences), the Estates or the Abselet Credited Assets; (c) thereafter, until the Abselets' claims are paid in full: (i) two-thirds to the Abselets; and (ii) one-third to the Trustee for the benefit of the Estates.

Pursuant to the order (the "**Approval Order**") approving the Settlement Agreement: (a) Howard Abselet's claim will be allowed in the amount of approximately $11.8 million as of May 31, 2017, plus additional accruals and accretions, as more fully set forth therein and (b) Israel Abselet's Claim is allowed in the approximate amount of $3.89 million as of May 31, 2017, plus additional accruals and accretions as more fully set forth therein.

Pursuant to paragraphs 4 and 5 of the Approval Order, the Trustee validates certain liens held or asserted by the Abselets in and to various assets of the Estates and, pursuant to paragraph 6 of the Approval Order, confirms Howard Abselet's ownership of the ECP Building, the APII Stock and the RLI Stock (subject to all of Howard Abselet's obligations under the Settlement Agreement).

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

14

Subject to all of the terms and conditions of the Settlement Agreement, the parties thereto enter into mutual general releases. The Abselets' recourse to the Estates and their assets is limited to those specific recoveries provided for under the Settlement Agreement.

As of December 31, 2018, the Estates are entitled to approximately $1,150,000 pursuant to the terms of the waterfall distribution set forth in the Settlement Agreement, which is net of the funds the Trustee has on hand. The $1.15 million is an estimate and subject to reserves and adjustments as the Trustee and his professionals and the Abselets' and their professionals continue to incur fees and expenses that will be paid per the terms of the Settlement Agreement and this Court's consideration of such fees and expenses of Estate professionals.  The Estates could also recover up to $10 million if the Trustee is successful in the Rexford/Chalette litigation.

**B.**    **Case Commencement**

On August 3, 2016, petitioning creditors Fereydoun Dayani, Yona Samih, and N&S Investment, LLC c/o Sina Navidbakhsh (the "Petitioning Creditors") filed an involuntary petition for relief under chapter 11 of the Bankruptcy Code against debtor Solyman, bearing case number 16-12555-GM.  On September 9, 2016, the Petitioning Creditors and Solyman entered into a Stipulation for Entry of Order for Relief and Appointment of Chapter 11 Trustee [Dkt. No. 79], which stipulation was granted by Order entered on September 12, 2016 [Dkt. No. 82].

On September 16, 2016, the United States Trustee (the "UST") filed its Notice of Appointment of Chapter 11 Trustee appointing David K. Gottlieb as Chapter 11 Trustee in Solyman's chapter 11 case [Dkt. No. 91].  On September 16, 2016, the UST filed an Application for Order Approving Appointment of Trustee [Dkt. No. 93], which application was granted by Order entered on September 16, 2016 [Dkt. No. 94].  On September 19, 2016, the Court entered an Order for Relief and Order to File Schedules, Statements and Lists(s) [Dkt. No. 97].

On August 3, 2016, the Petitioning Creditors filed an involuntary petition for relief under chapter 11 of title 11 of the Bankruptcy Code against Massoud, bearing case number 16-12408.  On September 9, 2016, the Petitioning Creditors and Massoud entered into a Stipulation for Entry of Order for Relief under Chapter 11 and Appointment of Chapter 11 Trustee [Dkt. No. 92], which stipulation was granted by Order entered on September 20, 2016 [Dkt. No. 94].

DOCS_LA:318328.3 32274/001

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

On September 16, 2016, the UST filed its Notice of Appointment of Chapter 11 Trustee, appointing David K. Gottlieb as Chapter 11 Trustee in Massoud's chapter 11 case [Dkt. No. 104]. On September 16, 2016, the UST filed an Application for Order Approving Appointment of Trustee [Dkt. No. 106], which application was granted by Order entered on September 20, 2016 [Dkt. No. 110].

On September 30, 2016, the Trustee filed the *Motion for Order Directing Joint Administration of Related Cases Pursuant to Federal Rule of Bankruptcy Procedure 1015(b)* [Docket No. 134]. By this motion, the Trustee sought authorization to jointly administer the chapter 11 cases of the Debtors for procedural purposes only. On October 18, 2016, the Court granted the motion by entry of orders [Docket No. 170] in the main case and [Docket No. 188] in Massoud's case.

On October 11, 2016, the Trustee filed his *Application To Employ Pachulski Stang Ziehl & Jones LLP As General Bankruptcy Counsel Effective September 16, 2016* [Docket No. 159] (the "PSZJ Application"). By the PSZJ Application, the Trustee sought to retain Pachulski Stang Ziehl & Jones LLP as its general bankruptcy counsel. On November 15, 2016, the Court granted the PSZJ Application by entry of the *Order Granting Debtors' Application to Employ Pachulski Stang Ziehl and Jones LLP as General Bankruptcy Counsel* [Docket No. 244].

**C.    Summary of Significant Events During the First Interim Period**

   a.   Encino Corporate Plaza

One of the Debtors' interests was in an office building complex that was held by Encino Corporate Plaza, L.P., ECP Building, Inc., which held certain real property located at 16661 Ventura Blvd, Encino, CA commonly known as "Encino Corporate Plaza" ("**ECP Property**"). Prior to the petition date, a receiver had been appointed to oversee the sale of the ECP Property. The Trustee reviewed the Debtors' direct and indirect interests in the ECP Property and determined that they were of little to no value or benefit to the Debtors' Estates.

The Trustee determined that (a) there was no equity in the ECP Property and (b) unless the ECP Property was abandoned to the Debtors prior to the closing of its pending sale, the Estates would incur a significant taxable gain, which would either consume a substantial portion, if not all of

16

the Estates' net operating loss carryforwards (which would otherwise be available to shelter other taxable gains of the Estates) or might even result in a net tax liability to the Estates.  Accordingly, the Trustee, in the exercise of his business judgment, determined that abandonment of the Estates' interests, if any, in ECPLP, ECP Building, and the ECP Property to the Debtors was appropriate under the circumstances.

To that end, on October 26, 2016, the Trustee filed the *Motion to Abandon All Direct and Indirect Interests in Encino Corporate Plaza, LP; ECP Building, Inc.; and The ECP Property Pursuant to 11 USC § 554* [Docket No. 191].  On November 21, 2016, the Court granted that motion [Docket No. 293].

b.  Motion to Convert Cases to Chapter 7

On October 26, 2016, the Trustee filed the *Motion for Order Converting Cases to Chapter 7* [Docket No. 192] (the "**Conversion Motion**").  The Trustee had concluded that it was not necessary to continue the administration of the Debtors' Estates in chapter 11 and that the Debtors' interests and the claims against their Estates could be addressed in the liquidation scenario under chapter 7.

However, after the filing of the Conversion Motion, an official committee of unsecured creditors [Docket No. 207] (the "**Committee**") was appointed by the UST.  The Committee, like the Trustee has been engaged in reviewing the Debtors' various interests and the claims against the Estates, and also engaging in discussions with the Trustee's professionals regarding the best way to maximize assets for the benefit of unsecured creditors and all parties in interests.  The Trustee also began discussions with counsel to Howard Abselet about consensually resolving his claims against the Debtors' Estates.

After the expiration of the time to file objections or responses to the Conversion Motion, the Trustee and the Committee entered into a stipulation to continue the hearing on the Conversion Motion [Docket No. 299].  The Court subsequently approved the continuation of the Conversion Motion to November 29, 2016 [Docket No. 301], and again to April 4, 2017 [Docket No. 350].  The Trustee and the Committee submitted a stipulation requesting a further continuance of the Conversion Motion to a date in May 2017.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

17

1    On or about June 30, 2017 and July 10, 2017, the Debtors filed motions to convert their

2    chapter 11 cases to cases under chapter 7. *See* [Docket Nos. 472 and 478].  The Trustee did not

3    object but the Committee objected to the conversion motions. *See* [Docket No. 484].  At the hearing

4    on the conversion motions and thereafter, the Trustee, the Committee, and the Debtors agreed on the

5    Trustee's abandonment of the Debtors' postpetition earnings in exchange for keeping these cases in

6    chapter 11. *See* [Docket No. 497] (the "**<u>Abandonment Notice</u>**").  However, after the filing of the

7    Abandonment Notice, Massoud amended his schedules of assets and liabilities to include a

8    previously undisclosed whole life insurance policies of each of the Debtors.  In response, the

9    Committee sought an extension of the time to object to the Abandonment Notice so that it could

10   determine whether the proposed abandonment should be reconsidered in light of the insurance

11   policies.

12       c.   Oklahoma Action and Receivership

13    Contemporaneous with his appointment, the Trustee became aware of proceedings pending

14   in the United States District Court for the Western District of Oklahoma (the "**<u>Oklahoma Action</u>**")

15   against the Debtors and various entities that they own directly or indirectly.  In the Oklahoma

16   Action, the Oklahoma District Court had appointed a receiver (the "**<u>FNC Receiver</u>**") over the First

17   National Center and the then pending efforts to sell the First National Center.  The Trustee also

18   became aware that there were a number of pending motions, and cross-motions for summary

19   judgment in the Oklahoma Action relating to the ultimate ownership of the First National Center, the

20   resolution of which would impact the ultimate distribution of the net proceeds from the sale thereof.

21    The Trustee advised the FNC Receiver that he had no objection to the sale of the First

22   National Center, subject to no further disposition of net proceeds other than those that had been

23   expressly approved by the Oklahoma District Court.  The Trustee was informed and believed that

24   there were approximately $19 million of net proceeds as to which there were numerous competing

25   claims, including those asserted by the Neman Parties, the Barlava Parties and Howard Abselet, each

26   of whom have claims against the Debtors' Estates on account of various contracts or other business

27   relationships with the Debtors.  First Nation Center was sold by the FNC Receiver and the sale

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

18

approved by the Oklahoma District Court.  The net proceeds of the sale were held in escrow pending the resolution of the various claims and counter-claims pending in the Oklahoma Action.

At the outset of his appointment, the Trustee became aware that Howard Abselet had purported to levy on the shares of APII Stock in or about January of 2015 and had purportedly purchased the APII Stock for a nominal amount at a marshal's sale held in April of 2015.  The APII Stock was owned by the Debtors or their Estates.  Roxanna Yashouafar Aboudi ("**Roxanna**"), a daughter of Solyman, subsequently brought a motion before the California District Court, (i.e., the court presiding over the ECP Property and receivership), where Abselet's collection action is pending, seeking to set aside the levy on, and sale of the APII Stock.  In that motion, Roxanna contended that she was in fact the owner of those shares (having received a transfer of them from the Debtors in March of 2014) and that furthermore the levy and foreclosure were invalid under applicable California law because the stock interests in APII were certificated and a valid levy could only be effected by taking possession of the stock certificates.[4]  In a decision rendered on January 14, 2016, Judge Walters of the California District Court denied Roxanna's motion.  The California District Court found that the transfer of shares from the Judgment Debtors to Roxanna "never occurred" and that both Roxanna and the Debtors are estopped from asserting that such a transfer took place.  The Court further ruled that the Debtors "are estopped from arguing that the Alliance Property Investment Stock was certificated," but made no factual determination as to whether or not the APII Stock was in fact certificated as of the date of Abselet's levy and sale.

After extensive efforts to obtain relevant documentation and to interview witnesses, the Trustee determined that the stock interests in APII were likely certificated as of the date of Abselet's levy and sale and that, accordingly, the levy and sale of the APII Stock was invalid under applicable California law.  Further, the Trustee believed that neither he nor the Debtors' Estates he represents were bound by Judge Walters' estoppel ruling by virtue of the so-called "strong-arm powers" invested in the Trustee pursuant to section 544 of the Bankruptcy Code.  Specifically, pursuant to

---

[4] *See* Cal. Com. Code § 8112(a).  "The interest of a debtor in a certificated security may be reached by a creditor only by actual seizure of the security certificate by the officer making the attachment or levy, except as otherwise provided in subdivision (d).  However, a certificated security for which the certificate has been surrendered to the issuer may be reached by a creditor by legal process upon the issuer."  Section 8112(d) addresses levy procedures when the stock certificates are held by a secured creditor and is inapplicable in this instance.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

that provision, the Trustee is empowered with certain rights and remedies of hypothetical or actual creditors of the Debtors to set aside and invalidate improper or unperfected transfers, even if the Debtors themselves would not have such powers.

Accordingly, absent a resolution with Abselet, the Trustee intended to file in due course an adversary proceeding in the Debtors' bankruptcy cases seeking to set aside and avoid Abselet's levy on, and sale of the APII Stock which, if successful, would revest ownership of the APII Stock in the Debtors' Estates.  While the value of the APII Stock was uncertain (due in large part to the competing claims of the Neman Parties and the Barlava Parties to the net proceeds of sale of the First National Center), the stock, or the value thereof, it might have been a significant asset of the Debtors' Estates.  If the adversary proceeding were successful, Abselet would have had no direct interest in the net proceeds arising from the sale of the First National Center, and the Trustee would have replaced him as the real party in interest as the sole shareholder of APII, which in turn is the sole shareholder of FNB-1 (*i.e.*, the entities that directly or indirectly own the property that was sold by the FNC Receiver in the Oklahoma Action).

If, indeed, the Estates were determined to be the beneficial owners of the APII Stock, the Trustee would take control of FNB-1 and actively participate in the Oklahoma Action.  It is quite possible that the Trustee, in the interests of the Debtors' creditors, would have likely taken positions that were different to those that have heretofore been asserted by or on behalf of FNB-1.  Further, assuming that the Debtors' Estates had an interest in the outcome of the pending motions for summary judgment by virtue of being the owners of the APII Stock, the Trustee would likely have taken a number of positions in these proceedings that were different from those previously taken by the Debtors.  In particular, the Trustee is informed and believes that the Debtors had taken the position that beneficial ownership of the First National Center was transferred outright to the Neman Parties; in contrast, the Trustee would likely have advocated that the transfer of ownership in the First National Center constituted nothing more than an equitable mortgage.  The Trustee would also likely have asserted that the Barlava Parties sold their interests in the First National Center to the Yashouafars as part of that transaction and, as a result, were owed no more than approximately $1.375 million of the Net Proceeds.  (The Trustee was also concerned that certain parties in this

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

litigation might have been asserting claims, such as fraudulent transfer claims, that are now the exclusive property of the Estates).

Since, absent settlement, the Trustee intended to commence an adversary proceeding and contemplated bringing a motion for summary judgment to determine the key factual issue, namely whether or not the APII Stock was certificated as of the date of Abselet's levy and sale, the Trustee requested that the Oklahoma District Court consider deferring a ruling on the pending cross-motions for summary judgment until this Court had made determinations as to whether Abselet or the Debtors' Estates owned the APII Stock.

d.   Sky Las Vegas Sale Proceeds

As previously mentioned, during the pendency of these cases, the Las Vegas Real Property was in escrow to be sold by NIP to TAG, for a purchase price of $5.1 million.

As a result of the Debtors' direct and indirect interest in the sale proceeds arising from the Real Property, the Trustee entered into a stipulation [Docket No. 200] with NIP, the Debtors, and JCBL regarding the disposition of the sale proceeds of the Real Property relating to the Debtors' Estates direct and indirect interest.  The stipulation was approved by the court on November 15, 2016 [Docket No. 243].

As a result of the Stipulation, the Trustee held approximately $645,000 on account of S&R Equities' and Madison Equities' interest in NIP.  In addition, JCBL also agreed that PWB would continue to hold its share of the sale proceeds in the approximate amount of $322,512, pending resolution of the Debtors' Estates' interest in such funds or until further order of this Court.

e.   The 2004 Motions and Discovery

In an effort to obtain information about the Debtors' assets and the various claims against the Estates, the Trustee filed motions pursuant to Bankruptcy Rule 2004 and also requested information from the Debtors' current former counsel, all for the purpose of enabling the Trustee to make decisions about the best way to administer the Estates and preserve value for the benefit of all parties in interest.

On November 2, 2016, the Trustee filed a motion pursuant to Bankruptcy Rule 2004 [Docket No. 208] (the "**Original 2004 Motion**").  By the Original 2004 Motion, the Trustee sought

21

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

documents from certain entities and people and oral examinations of certain people relating to (a) the purchase and sale of a loan held by Pacific Western Bank ("**PWB**") that was secured by deeds of trust against the Debtors' Beverly Hills homes, (b) the purchase of the PWB's loan by entities controlled by Massoud's brother-in-law, (c) the foreclosures of the Debtors' homes by entities controlled by Massoud's brother-in-law, and (d) the terms of Massoud's lease of his former home from entities controlled by this brother-in-law.

On November 16, the Court entered separate orders approving the Original 2004 Motion and directing the production of documents and the oral examination of parties with respect to seven different entities or people. *See* [Docket Nos. 251-258]. Since the entry of the foregoing orders, the Trustee, through counsel, has worked with the parties subject to the document production demands. In certain instances, the document production worked well and the Trustee received most, if not all, of the requested documents. However, certain of the other document productions had not been completed. The Trustee, through counsel, continued to work with parties' counsel to resolve the production issues.

After filing the Original 2004 Motion, the Trustee filed another motion on December 15, 2016, pursuant to Bankruptcy Rule 2004, against Citivest Financial Services, Inc. [Docket No. 320] (the "**Citivest 2004 Motion**"). By the Citivest 2004 Motion, the Trustee sought the production of documents and examination of witnesses from the company that acted as the trustee under the deeds of trust of the Debtors' former Beverly Hills homes. On December 29, 2016, the Court entered an order approving the Citivest 2004 Motion [Docket No. 340].

Despite the production issues, the Trustee scheduled his first oral examination relating to the Original 2004 Motion for the examination of Jack Nourafshan, Massoud's brother-in-law and person in control of the entities that foreclosed against the Debtors' homes and was lessor to Massoud. On April 13, 2017, the Trustee deposed Mr. Nourafshan, regarding the purchase of the loans against the Rexford Property and Chalette Property and their related foreclosure.

On May 10, 2017, the Trustee filed a motion, pursuant to Bankruptcy Rule 2004, seeking the production of documents from Levene, Neale, Bender, Yoo &Brill L.L.P. ("**Levene Neale**") and an oral examination of the person most knowledgeable regarding the subject matter of the document

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

production.  The examination sought documents relating to the alleged sale by the Barlava Family to the Debtors of their interests in RLI and the possibility that distributions made by RLI to the Barlava Family exceeded its entitlement as an approximately 46% shareholder.

f.    <strong>Further Events in the Pending Oklahoma Action and Receivership</strong>

As mentioned, no less than four parties claimed ownership in some or all of the net proceeds from the sale of the First National Center, which proceeds totaled approximately $19 million:  (a) judgment creditor Howard Abselet, by virtue of his purported levy on the Debtors' stock interests in APII; (b) the Neman Family, by virtue of a purported sale of the equity interests in the First National Center to one or more entities controlled by the family; (c) the Barlava Family, which formerly owned a 50% interest in the First National Center (through an entity owned and controlled by them) and now claims that it was defrauded by the Debtors and Neman in connection with the sale of its interests; and (d) the Trustee, who claimed that Abselet's levy on the stock of APII was invalid and may be set aside pursuant to Bankruptcy Code § 544(a)(1) and (2).

Various motions and cross-motions for summary judgment remained pending before the Oklahoma District Court regarding the competing claims to ownership and the net sale proceeds. The Trustee also commenced the action before this Court seeking to set aside Abselet's levy on the stock of APII.  At the request of Howard Abselet, the Oklahoma District Court set a status conference in the Oklahoma Action for June 15, 2017.  The Oklahoma District Court granted the Trustee's request that his counsel be permitted to appear at that hearing, *pro hac vice*, without assistance of local counsel.  The Trustee had indicated to the Oklahoma District Court that he was appearing in order to assist the court in determining how to proceed with the Oklahoma Action and was not thereby submitting to the jurisdiction of the Oklahoma District Court.

g.    <strong>Roosevelt Lofts Funds</strong>

Debtor RLL was holding approximately $1.5 million of funds which, under its confirmed plan of reorganization, are payable to RLI, the sole member of RLL.  However, a number of disputes arose as to the ownership and control of RLI.  It appeared from filings with the California Secretary of State that Massoud and Solyman were the sole officers and directors of RLI.

23

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

Howard Abselet claimed to be the holder of approximately 46% of the stock of RLI by virtue of a purported levy on the Debtors' approximately 46% stock interests. As more fully set forth below, the Trustee believed that the levy could be set aside pursuant to Bankruptcy Code § 544(a)(1), (2) and applicable state law. The Barlava Family formerly owned approximately 46% of the stock of RLI. In proceedings pending before the District Court, Abselet asserted that the Barlava Family sold its stock in RLI to the Debtors in 2012 and that his levy on the Debtors' interests in RLI also extended to the 46% interest formerly owned by the Barlava Family. The Trustee investigated the Barlava Family's ownership interests in RLI; documents reviewed by the Trustee indicated that the Barlava Family likely sold its interests in RLI to the Debtors in August of 2012. Further, it appeared from the Trustee's investigation that prior to that sale, the Barlava Family may have received a disproportionately large share of dividends made by RLI to its shareholders (and therefore may owe funds to the other shareholders as a result). The final shareholder in RLI is Nourmand.

This Court set a status conference in the Roosevelt Lofts matter for July 11, 2017 to determine, inter alia, the disposition of the funds still being held by Roosevelt Lofts' counsel and payable to RLI under the Roosevelt Lofts plan of reorganization.

h.    **APII Stock and RLI Stock Adversary Proceeding**

The Trustee's initial efforts to resolve the disputed issues relating to the APII Stock and the RLI Stock with Abselet were not successful. As a result, on March 24, 2017, the Trustee commenced the APII/RLI Stock Action (adversary proceeding 1:17-ap-01027) to determine the Debtors' Estates' interest in the Stock.

In response, Howard Abselet filed a motion with the United States District Court for the Central District of California to withdraw the California District Court's reference of the APII/RLI Stock Action. The Trustee filed an objection and Howard Abselet filed a response. In short, Howard Abselet contended that the Trustee's filing of the APII/RLI Stock Action was an attempt to circumvent the California District Court's limited rulings that relate to the Stock. The Trustee commenced the APII/RLI Stock Action because he believed that, as a chapter 11 trustee of the Debtors' Estates, he had independent claims to the Stock that are not subject to the California

24

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

District Court's rulings nor was the Trustee estopped by the Debtors' prepetition conduct that caused the California District Court to issue its limited estoppel rulings regarding the Debtors and the Stock. The California District Court scheduled a hearing on the motion to withdraw the reference for May 22, 2017.

In addition to the above, Howard Abselet also filed with this Court a motion to dismiss the APII/RLI Stock Action. The Trustee prepared an objection to the motion to dismiss, which was scheduled for hearing on June 27, 2017.

Notwithstanding the above, the Trustee continued to explore settlement opportunities with Howard Abselet regarding the APII /RLI Stock Action, the Oklahoma Action, and other related issues in these chapter 11 cases. To this end, a one-day mediation between the Trustee and Howard Abselet was held before Judge Mitchel Goldberg (Retired) on June 3, 2017.

### i.    Rexford/Chalette Action

Prior to the Petition Date, Massoud and his spouse owned and he and his family resided at the Rexford Property, a single family residence located at 910 Rexford Drive, Beverly Hills, CA. Also, Solyman and his spouse owned and he and his family resided at the Chalette Property, a single family residence located at 580 Chalette Drive, Beverly Hills, CA. The Rexford Property and Chalette Property were encumbered by certain deeds of trust that secured certain payment obligations of the Debtors.

Around January 2015, Massoud's brother in law, Jack Nourafshan, through entities he controls, purchased a promissory note that was secured by two separate deeds of trust against the Rexford Property and Chalette Property. Subsequently, Mr. Nourafshan foreclosed on the Rexford Property and Chalette Property. He then sold the Chalette Property for a substantial profit (an approximate 90% return on an annualized basis) and rented the Rexford Property to Massoud under a two year lease at a rate of $25,000 per month. Massoud has never paid any rent and the lease has since expired by its terms, yet Massoud and his family continue to enjoy the comforts of the Rexford Property.

On April 25, 2017, the Trustee commenced the Rexford/Chalette Action against Elkwood Associates, LLC and Fieldbrook, Inc., which was amended on May 11, 2017.

DOCS_LA:318328.3 32274/001

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  As set forth in greater detail in the complaint, the Trustee alleges that Massoud and Mr.

2  Nourafshan (who controls the defendants) had a secret agreement and understanding as to how the

3  Rexford Property and the Chalette Property, or their value, would be diverted from the Debtors'

4  creditors to the benefit of the Mr. Nourafshan's family and/or Massoud, and to the detriment of those

5  creditors.  The Trustee believes that part of this secret agreement and understanding would be that

6  Massoud and his family would be permitted to live in the Rexford Property, rent free, for an

7  indeterminate period of time but that the Chalette Property would be delivered vacant so that Mr.

8  Nourafshan and his family could make a quick, and sizeable profit and return on their investment,

9  which they did.

10  Prior to filing the amended complaint, the Trust attempted, unsuccessfully, to resolve or

11  settle the claims asserted in the Rexford/Chalette Action.

12  **j.    Efforts to Obtain JCBL-Related Assets**

13  The "JCBL Trust" was a fully revocable trust at the time it was created by Parinaz,

14  Massoud's spouse.  The JCBL Trust held nearly $480,000 on account of the sale of the trust's

15  interest in NIP, the owner of certain real property known as "Sky Las Vegas," located at 2700 Las

16  Vegas Boulevard South, Las Vegas, Nevada.  On or about January 2, 2015, Parinaz amended the

17  JCBL Trust pursuant to the First JCBL Trust Amendment, which caused the JCBL Trust to be

18  irrevocable.

19  As previously mentioned, on or about May 12, 2017, the Trustee commenced an adversary

20  proceeding (1:17-ap-01050-GM) against Massoud's spouse, who acts as a trustee of the JCBL Trust,

21  thereby seeking to:  (a) set aside the First Amendment and the related transfer as an actual or

22  constructive fraudulent transfer; (b) declare that the right to revoke the JCBL Trust is property of

23  Massoud's Estate; (c) declare that, upon exercise of the revocation of the JCBL Trust by the Trustee,

24  the assets of the JCBL Trust (including, without limitation, the proceeds thereof) are, and will

25  become property of Massoud's Estate; and (d) and other related relief.

26  The Trustee does not believe there are any disputed issues.  In fact, Massoud's joint tax

27  return reflects that the JCBL Trust was reported as community property and not the separate

28

DOCS_LA:318328.3 32274/001

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

property of Parinaz.  The Trustee's counsel has attempted to engage in discussions with Parinaz's counsel about consensually resolving the complaint but has not received any meaningful response.

On December 12, 2017, the Trustee filed a motion for summary judgment seeking the above-described relief.  On April 9, 2018, the Court entered an order granting summary judgment to the Trustee as to fifty percent of the assets of the JCBL Trust and granting summary judgment to Parinaz Yashouafar as to fifty percent of the separate property of Parinaz Yashouafar [Dkt No. 42] (the "**Summary Judgment Order**").  On June 25, 2018, the court entered an *amended* order directing payment pursuant to the Summary Judgment Order and providing for dismissal of the action with prejudice [Docket No. 50].

k.    **Motion to Dismiss Rexford/Chalette Action**

As set forth above, on April 25, 2017, the Trustee commenced the Rexford/Chalette Action, which was amended on May 11, 2017.

On June 12, 2017, the Defendants filed a motion to dismiss [Docket No. 16] all of the claims in the Rexford/Chalette Action and the Trustee opposed such motion [Docket No 22].  On September 28, 2017, the Court's memorandum decision [Docket No. 34] dismissed the complaint with leave to amend.  On October 18, 2017, the Trustee filed the second amended complaint.

Soda Partners, LLC filed its answer to the second amended complaint on November 7, 2017 [Docket No. 42], the Abselets filed their answer on December 6, 2017 [Docket No. 48], and Citivest consented to entry of judgment December 22, 2017 disclaiming any interest in the subject properties [Docket No. 54].  On December 7, 2017, Elkwood and Fieldbrook filed a motion to dismiss the second amended complaint.  After the Abselets filed their answer, they also filed a motion to withdraw the reference in the California District Court, which if granted would mean Judge Walter would preside over the Rexford/Chalette Action.  If the reference were withdrawn, the Abselets would have sought to have the Rexford/Chalette Action consolidated with the pending action they filed that relates to the properties; however, Judge Walter denied the request to withdraw the reference and this action remains in the Bankruptcy Court

The Trustee deposed Thelma Guerrero, who was the subject of a 2004 application and order [Docket No. 255] but failed to appear at the previously scheduled deposition because she left the

27

country without notice.  Ms. Guerrero is a former employee of Elkwood and Fieldbrook, who was involved with the acquisition of the debt from Pacific Western Bank that served as a debt used to foreclose against the Debtors' former homes.

l.    **Motion to Approve Abselet Settlement Agreement**

On August 1, 2017, the Trustee filed the *Motion for Order Approving Chapter 11 Trustee's Settlement with Howard Abselet and Israel Abselet* (the "**Settlement Motion**") [Docket No. 493]. As set forth in greater detail in the Settlement Motion, and discussed above, the Trustee entered into a settlement agreement with the Abselets, Howard Abselet and Sina Abselet, regarding the allowance of their claims and the sharing of assets among the parties.  At the August 22, 2017 hearing on the Settlement Motion, the Court approved the Settlement Motion subject to the resolution of objections by the Debtors and other parties in interest regarding the proposed form of order.  The Trustee and the Abselets worked to incorporate comments and consensually resolve disputes regarding the form of the proposed order.

The order approving the Settlement Motion was entered on October 10, 2017 [Docket No. 554].  Since the approval of the Settlement Motion, the Trustee has been performing the terms of the settlement to the extent possible at this juncture in these cases.  As proceeds are recovered, they will be shared and distributed per the terms of the settlement.

m.    **Status of Plan of Reorganization [LBR 2016-1(a)(1)(A)(i)]**

A Plan of Reorganization ("Plan") has not been filed in these cases.  It is anticipated that the assets in these cases will be liquidated and distributed, either through a Plan or through other means, after consultation with the Committee. The Trustee does not presently have a timeline for confirmation of a Plan; however, the Trustee will have a better estimate of the timeline for moving forward to complete these cases once the Rexford/Chalette Action has concluded.

DOCS_LA:318328.3 32274/001

**IV.**

**NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME EXPENDED**

**A.    Services Performed and Time Expended During the Application Period Covered by this Application**

Pursuant to the Compensation Guide and LBR 2016-1, the Firm has classified all services performed for which compensation is sought for the First Interim Period into one of several major categories. The Firm attempted to place the services performed in the category that best relates to the service provided. However, because certain services may relate to more than one category, services pertaining to one category may in fact be included in another category.

i.    Asset Analysis and Recovery

This category pertains to the identification and review of potential assets including causes of action and non-litigation recoveries. During the First Interim Period, the Firm: (1) reviewed and analyzed case background issues; (2) reviewed and analyzed the Oklahoma litigation and competing claims to the Oklahoma property; (3) reviewed and analyzed title issues regarding the Rexford, Chalette, Sunset and Bedford properties; (4) reviewed and analyzed issues regarding the RLI, Las Vegas Paradise and FNC assets; (5) conferred with various professionals regarding analysis of case assets and litigation; (6) reviewed and analyzed testimony of Massoud regarding ownership of the Rexford Property; (7) reviewed and analyzed pleadings relating to the alleged transfer of APII and ECP Stock and related appeals; (8) reviewed and analyzed ownership of the Residences and pre-petition transfers and drafted an outline of discovery regarding ownership issues; (9) reviewed and analyzed documents relating to ownership of Sky Las Vegas; (10) reviewed and analyzed trust and settlement documents; (11) reviewed and analyzed documents regarding asset transfers; (12) reviewed and analyzed financial statements and tax returns; (13) reviewed and analyzed documents regarding beneficial ownership of Oklahoma building; (14) reviewed and analyzed settlement issues regarding Oklahoma claims; (15) reviewed and analyzed joint obligor and anti-deficiency issues; (16) performed research regarding chain of title concerning the Rexford and Chalette Properties; (17) performed work regarding a stipulation and order relating to disposition of Sky Las Vegas funds; (18) performed work regarding a motion to abandon interests in ECPLP; (19) reviewed and

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

29

analyzed title documents regarding Lancaster and Bellflower properties; (20) performed work regarding a Bankruptcy Rule 2004 motion related to the Rexford and Chalette Properties; (21) coordinated with an asset investigator regarding asset search issues; (22) prepared questions for continued Section 341(a) hearings; (23) reviewed and analyzed fraudulent transfer and foreclosure issues regarding Residences; (24) reviewed and analyzed documents and issues regarding the validity of foreclosures relating to the Rexford and Chalette Properties and the possibility of setting aside foreclosures; (25) performed research regarding defects in the Rexford and Chalette foreclosures; (26) reviewed and analyzed issues regarding the effect on junior liens of setting aside residence foreclosure sales; (27) reviewed and analyzed the Abelset levy on RLI and APII Stock; (28) reviewed and analyzed documents regarding perfection of Abselet liens; (29) performed research regarding date of issuance of APII Stock; (30) reviewed and analyzed Abselet foreclosure on APII Stock; (31) reviewed and analyzed issues regarding the need for share certificate; (32) reviewed and analyzed issues regarding "strong arm" powers; (33) reviewed and analyzed settlement options relating to Abselet; (34) performed factual research regarding certification of APII Stock; (35) reviewed and analyzed a transcript of Oklahoma proceedings regarding motion to expunge liens; (36) reviewed and analyzed additional documents produced by the Debtors regarding the perfection of Abselet liens in APII Stock; (37) reviewed and analyzed the survival of junior liens upon avoidance of foreclosure sale and the priority of avoided foreclosure sale over junior lienholders; (38) prepared a memorandum regarding lien priority issues related to the Residences; (39) performed factual research regarding Barlava claims to Oklahoma property proceeds; (40) reviewed and analyzed issues regarding the Barlava sale of interests in RLI; (41) reviewed and analyzed the sale of Barlava RLI interests to Yashouafar; (42) reviewed and analyzed the validity of Abselet recorded abstracts of judgment; (43) reviewed and analyzed the effect of assignment of Chalette note and deed of trust on Rexford and Chalette foreclosures; (44) reviewed and analyzed documents regarding RLI reserve disbursements; (45) reviewed and analyzed perfection of Abselet judgment liens; (46) drafted a settlement proposal regarding Rexford and Chalette fraudulent transfers; (47) reviewed and analyzed tenancy in common agreements; (48) performed research regarding perfection of Abselet and DMARC judgment liens; (49) reviewed and analyzed documents

30

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

and evidence regarding set aside of Abselet ownership of APII and RLI Stock, and sale of Barlava's interests to the Debtors; (50) performed research regarding set aside of Rexford foreclosures under state law; (51) performed research regarding the validity of Elkwood foreclosure related to Rexford Property; (52) performed research regarding the ability of the Estate to block marshaling by a junior secured creditor; (53) reviewed and analyzed issues regarding the Barlava sale of interests in RLI and assertion of mediation pending; (54) reviewed and analyzed issues regarding the disposition of reserve funds; (55) reviewed and analyzed documents regarding the buyout of Barlava interests in RLI, and performed research regarding the Barlava Family agreement to sell interests in RLI; (56) reviewed and analyzed the complaint by Figueroa Tower against US Bank; (57) researched ownership of the JCBL trust; (58) reviewed and analyzed RLI mediation issues; (59) monitored Oklahoma mediation status; (60) reviewed and analyzed Abselet settlement distribution issues; (61) attended to settlement fund accounting issues; and (62) corresponded and conferred regarding asset analysis and recovery issues.

During the First Interim Period, the Firm expended 173.00 hours on this category. The amount of fees attributable to this matter is $166,091.00.

ii.    Asset Disposition

Time billed to this category relates to sale and other disposition of assets.

During the First Interim Period, the Firm, among other things: (1) reviewed and analyzed issues regarding the sale of Encino Corporate Plaza; (2) reviewed and analyzed documents relating to the sale of Encino Corporate Plaza; (3) reviewed and analyzed issues and documents relating to sale of Oklahoma property, escrow and title insurance; (4) performed work regarding a motion to approve waiver and consent relating to Oklahoma property; (5) reviewed and analyzed issues regarding the sale of Sky Las Vegas property; (6) drafted a stipulation relating to disposition of net proceeds of the sale of Sky Las Vegas property; (7) performed work regarding an order approving motion to approve waiver and consent relating to Oklahoma property; (8) reviewed and analyzed a contract for purchase and sale relating to Encino Corporate Plaza and reviewed and revised a motion to abandon interests in Encino Corporate Plaza; (9) prepared for and attended a hearing on October 27, 2016 regarding the Encino Corporate Plaza sale; (10) performed work regarding an abandonment

31

order; (11) reviewed and analyzed issues regarding appeals from Encino Corporate Plaza sale order;

(12) reviewed and analyzed standing issues regarding appeal; (13) performed work regarding a

response relating to Encino Corporate Plaza sale order appeal; (14) reviewed and analyzed closing

issues relating to sale of Oklahoma property; (15) reviewed and analyzed discovery issues regarding

foreclosure of Debtor's Residences; and (16) corresponded and conferred regarding asset disposition

issues.

During the First Interim Period, the Firm expended 29.40 hours on this category.  The

amount of fees attributable to this matter is $24,633.00.

### iii.    Appeals

Time billed to this category relates to appellate matters.

During the First Interim Period, the Firm, among other things:  (1) performed work regarding

correspondence to the Clerk of the Ninth Circuit Court of Appeals; (2) reviewed and analyzed the

Debtors' opposition to ex parte application to sell Encino Corporate Plaza; (3) reviewed and

analyzed issues regarding the Roosevelt Loft matter; and (4) corresponded regarding appellate

issues.

During the First Interim Period, the Firm expended 0.70 hours on this category.  The amount

of fees attributable to this matter is $699.50.

### iv.    Bankruptcy Litigation

Time billed to this category relates to the various litigation issues arising in these cases.

During the First Interim Period, the Firm, among other things:  (1) reviewed and analyzed

case background pleadings; (2) prepared for and attended a hearing on September 19, 2016 on a

motion to withdraw reference; (3) performed work regarding Bankruptcy Rule 2004 applications

relating to Pacific Western Bank and the Rexford and Chalette Properties: (4) prepared for and

attended a hearing on October 11, 2016 on the motion to approve consent and waiver agreement

relating to Oklahoma property; (5) performed work regarding an order approving waiver and consent

agreement; (6) performed work regarding orders compelling production of documents and

examinations of witnesses; (7) performed work regarding the ISO Bankruptcy Rule 2004 motion; (8)

performed work regarding exhibits, notices and declarations relating to Bankruptcy Rule 2004

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

32

motions; (9) attended to issues regarding the inclusion of Parinaz Yashouafar among parties to be examined and required to produce documents; (10) performed work regarding order related to the stipulation concerning JCBL Trust; (11) performed work regarding subpoenas related to Bankruptcy Rule 2004 motion; (12) reviewed and analyzed issues regarding "badges of fraud" related to transfer of the Residences; (13) reviewed and analyzed issues regarding control of non-Debtor affiliates; (14) performed work regarding a Bankruptcy Rule 2004 motion related to Coldwell Banker; (15) performed work regarding a Bankruptcy Rule 2004 motion related to the Debtors' children; (16) reviewed and analyzed discovery issues related to the Debtors' families; (17) attended to issues regarding document production and deposition dates; (18) performed work regarding an order related to production of documents by Tri Center Corporation; (19) performed work regarding a second Bankruptcy Rule 2004 motion related to the Debtors' children and Illulian; (20) performed research regarding Bankruptcy Rule 2004 motions; (21) performed research regarding fraudulent transfer and foreclosure issues; (22) reviewed and analyzed the Rexford foreclosure process; (23) reviewed and analyzed issues regarding inaccurate statement of amount due in notice of foreclosure sale; (24) reviewed and analyzed documents related to the Chalette and Rexford Properties; (25) performed work regarding the Coldwell Banker document production; (26) reviewed and analyzed documents produced by Coldwell Banker; (27) performed work regarding service of entered Bankruptcy Rule 2004 orders; (28) performed research regarding foreclosure and title issues; (29) performed work regarding a Bankruptcy Rule 2004 motion related to P. Nourafsham; (30) performed work regarding Bankruptcy Rule 2004 motions related to Citivest Financial, E. Mazzarino, R.M. Sandoval, and Fieldbrook; (31) reviewed and analyzed potential causes of action related to foreclosure of Residences; (32) attended to issues regarding the Pacific Western Bank document production, and reviewed and analyzed document production by Pacific Western Bank; (33) performed wok regarding a motion to extend the time to file nondischargeability complaint; (34) reviewed and analyzed a second production of documents by Pacific Western Bank; (35) reviewed and analyzed documents produced by Citivest; (36) reviewed and analyzed the Debtors' opposition to motions to withdraw the reference regarding the Abselet non-dischargeability complaint; (37) attended to issues regarding the Reliable document production; (38) reviewed and analyzed

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

33

discovery responses relating to Fieldbrook and Elkwood; (39) reviewed and analyzed Reliable and Elkwood documents; (40) reviewed and analyzed RLI and APII Stock levy issues; (41) reviewed and analyzed stock lien perfection issues; (42) performed work regarding a response to Abselet's Bankruptcy Rule 2004 motion for the examination of J. & P. Nourafsham; (43) performed work regarding a reply related to Sina Bankruptcy Rule 2004 motion and Debtors' objection regarding privilege defense; (44) performed research regarding encumbering of APII and RLI Stock and foreclosure of Rexford Property; (45) reviewed and analyzed updated Reliable document production and missing document issues; (46) attended to settlement issues relating to Abselet; (47) attended to litigation strategy issues; (48) drafted a complaint to avoid sales of APII and RLI Stock and recover the Stock interests; (49) reviewed and analyzed Oklahoma lawsuits and motions for summary judgment; (50) drafted a motion for summary judgment regarding APII and RLI Stock foreclosures; (51) prepared for the Thelma Guerrero deposition; (52) reviewed and analyzed deposition transcripts regarding ownership and transfer of ownership of the First National Center; (53) reviewed and analyzed documents in preparation for the deposition of Jack Nourafsham; (54) performed work regarding exhibits to declaration in support of motion for summary judgment relating to Abselet lien avoidance; (55) prepared for and attended hearings on discovery motions; (56) reviewed and summarized depositions and motions for summary judgment; (57) reviewed and analyzed the Abselet motion to withdraw reference; (58) performed work regarding an opposition to Abselet motion to withdraw the reference; (59) reviewed and analyzed the Abselet reply to opposition to motion to withdraw reference related to stock sale avoidance litigation; (60) drafted a complaint to avoid Rexford Property transfer; (61) reviewed and analyzed issues regarding the Massoud, Neiman and Barlava deposition transcripts; (62) reviewed and analyzed issues regarding defective foreclosure; (63) reviewed and analyzed issues regarding the assignment of Chalette deed of trust and note; (64) prepared for and conducted the deposition of Jack Nourafshan; (65) reviewed and analyzed statute of limitations issues related to action to avoid foreclosure; (66) reviewed and analyzed the Jack Nourafshan deposition transcript; (67) reviewed and analyzed issues regarding Chalette transfers and quiet title; (68) performed work regarding a notice of lis pendens; (69) performed work regarding a chronology of events relating to the Rexford and Chalette Properties;

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

34

(70) attended to issues regarding a supplemental objection to motion to withdraw reference; (71) performed research regarding assignment of notes and deeds of trust; (72) reviewed and analyzed the Abselet motion to dismiss adversary complaint relating to APII and RLI Stock; (73) reviewed and analyzed issues regarding avoidability of failed execution of stock; (74) performed research regarding extent of trustee powers under Section 544(a); (75) reviewed and analyzed estoppel issues; (76) performed work regarding a joint status report in the Abselet matter; (77) performed research regarding opposition to motion to dismiss RLI Stock complaint and drafted an objection to motion to dismiss; (78) performed work regarding a Bankruptcy Rule 2004 motion regarding Levene Neale; (79) reviewed and analyzed issues regarding Elkwood complaint amendments; (80) performed work regarding negotiations related to Elkwood; (81) reviewed and analyzed a settlement offer from Jack Nourafshan; (82) revised the Rexford/Chalette complaint against Nourafshan; (83) performed research and revised the amended Rexford/Chalette complaint; (84) reviewed and analyzed issues regarding spitting obligations relating to notes and deeds of trust; (85) reviewed and analyzed issues regarding standard for recovery of avoided transactions; (86) performed research regarding avoidance of irrevocable trust; (87) performed work regarding a complaint to revoke JCBL trust; (88) performed work regarding a proposed statement of decision relating to the Abselet motion to withdraw reference; (89) reviewed and analyzed documents and deposition transcript regarding transfers out of JCBL trust by J. Yashouafar; (90) performed work regarding a mediation statement in the Abselet matter; (91) attended to issues regarding documents produced by Reliable Properties; (92) reviewed and analyzed deposition transcript from Abselet examination of Jack Nourafshan; (93) reviewed and analyzed the Nourafshan supplemental production of documents; (94) reviewed and analyzed the Ed Mazzarino deposition transcript; (95) prepared for and attended a hearing on motion to withdraw reference; (96) reviewed and analyzed order withdrawing reference in the Abselet matter; (97) performed work regarding a common interest agreement relating to Abselet; (98) performed work regarding a motion to approve Abselet compromise; (99) performed work regarding the status report for the Elkwood adversary; (100) prepared for and telephonically attended a status conference in the Oklahoma matter; (101) reviewed and analyzed a motion to dismiss the Elkwood complaint; (102) reviewed and analyzed documents produced by Levene Neale; (103) performed

35

work regarding an opposition to Elkwood motion to dismiss; (104) performed work regarding a

stipulation to continue Elkwood status conference; (105) reviewed and analyzed issues regarding

foreclosure without ability to enforce note; (106) reviewed and analyzed answer to JCBL trust

complaint; (107) performed work regarding a status report in the JCBL matter; (108) performed

work regarding a Bankruptcy Rule 9019 motion relating to the Abselet settlement; (109) reviewed

and analyzed the Elkwood reply regarding opposition to motion to dismiss; (110) reviewed and

analyzed issues regarding Bankruptcy Rule 9019 objections and responses; (111) performed work

regarding reply to settlement objections relating to the Abselet matter; (112) performed research and

prepared responses to evidentiary objections relating to motion to approve settlement; (113)

performed work regarding a stipulation concerning status conference relating to APII District Court

litigation; (114) performed work regarding an amended Elkwood complaint; (115) reviewed and

analyzed the tentative ruling regarding settlement and motion to dismiss; (116) prepared for and

attended a hearing on the motion to approve Abselet settlement; (117) prepared for and appeared at

hearings on April 18, 2017 regarding the distribution of RLI funds, and on August 28, 2017 on the

motion to dismiss Elkwood complaint; (118) reviewed and analyzed the Barlava claims to Roosevelt

Lofts and Oklahoma proceeds; (119) reviewed and analyzed issues regarding effect of tendering

deed after foreclosure sale and reviewed and analyzed validity of Elkwood and Fieldbrook

foreclosures; (120) performed work regarding a motion for leave to amend Elkwood complaint;

(121) reviewed and analyzed Elkwood and Fieldbrook claims; (122) reviewed and analyzed

enforcement of Elkwood quiet title claim; (123) performed work regarding a stipulation to continue

time for filing status report in the Abselet state court action; (124) performed work regarding a

motion to compel the Debtors to turn over documents to the Trustee; (125) performed work

regarding an order approving abandonment of assets; (126) prepared for and attended a hearing on

September 19, 2017 on motions to dismiss and approve Abselet settlement; (127) performed

research regarding property rights and fraudulent transfer issues related to JCBL trust; (128)

reviewed and analyzed issues regarding amending trust and fraudulent transfer; (129) reviewed and

analyzed the opinion regarding the motion to dismiss Elkwood complaint; (130) performed work

regarding the Chase Bankruptcy Rule 2004 motion; (131) performed work regarding a second

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

36

amended Elkwood complaint in response to Court order regarding motion to dismiss; (132) performed work regarding a stipulation and order relating to dismissal of action concerning avoidance of RLI Stock execution; (133) prepared for and attended a hearing on the motion to withdraw of counsel in the JCBL action and status conference; (134) performed work regarding a motion for summary judgment in the JCBL matter; (135) performed work regarding declarations and a statement of undisputed facts related to motion for summary judgment in the JCBL matter; (136) performed work regarding a stipulation to extend the time to answer amended Elkwood complaint; (137) performed work regarding a request for notice relating to Rexford Property; (138) performed work regarding a subpoena for Thelma Guerreo regarding Elkwood litigation; (139) performed work regarding proposed findings of fact and conclusions of law relating to motion for summary judgment; (140) reviewed and revised motion to compel turnover of Debtor information; (141) reviewed and analyzed tax issues relating to JCBL trust; (142) performed work regarding stipulations for Citivest and Quality Loan disclaiming any interest in the Rexford and Chalette Properties; (143) reviewed and analyzed the Abselet answer to amended complaint; (144) reviewed and analyzed a motion to dismiss second amended complaint relating to Rexford and Chalette Properties; (145) performed research regarding the Elkwood motion to dismiss; (146) reviewed and analyzed issues regarding promissory notes, mortgage note assignment and use of parol evidence; (147) performed work regarding an opposition to Elkwood motion to dismiss; (148) performed work regarding a stipulation to continue Elkwood motion to dismiss; (149) reviewed and analyzed the Abselet complaint for quiet title and performed work regarding an answer; (150) performed work regarding a joint statement regarding withdrawal of reference motion by Abselet; (151) performed work regarding an interested party disclosure for the Abselet Elkwood action; (152) performed work regarding a joint status report for Abselet Elkwood litigation; (153) reviewed and analyzed the Elkwood opposition to motion to withdraw reference; (154) reviewed and analyzed authorities cited in the Elkwood motion to dismiss filed in the District Court action; (155) attended to issues regarding the objection to withdraw reference for Elkwood action and motion to dismiss District Court Elkwood action; (156) drafted a stipulation regarding Quality Loans participation in the Elkwood proceeding; (157) performed research regarding a reply in support of motion for summary

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

37

judgment; (158) performed work regarding evidentiary objections related to reply in support of summary judgment motion concerning JCBL Trust; (159) drafted a request for judicial notice in support of summary judgment motion; (160) reviewed and analyzed the objection filed by Abselet regarding Elkwood motion to dismiss District Court action, motion to stay, and motion to withdraw reference; (161) drafted a stipulation dismissing Elkwood action relating to Chase; (162) prepared for and participated in the deposition of Thelma Guerrero; (163) reviewed and analyzed Thelma Guerrero deposition transcript; (164) reviewed and analyzed Section 341 hearing transcript in preparation for hearing on JCBL summary judgment motion; (165) reviewed and analyzed the Court's tentative ruling on JCBL summary judgment motion; (166) reviewed and analyzed the District Court order staying Abselet quiet title action and regarding Abselet motion to withdraw reference; (167) prepared for and attended a hearing on February 12, 2018 regarding the motion for summary judgment; (168) reviewed and analyzed the FNC discovery related request; (169) reviewed and analyzed the Elkwood reply regarding motion to dismiss and drafted a response; (170) reviewed and analyzed a joint privilege memorandum related to Elkwood litigation; (171) reviewed and analyzed the Court's tentative ruling on the Elkwood motion to dismiss second amended complaint; (172) prepared for and attended a hearing on February 27, 2018 on the Elkwood motion to dismiss; (173) reviewed and revised the complaint in the Elkwood matter in response to Court's ruling; (174) performed work regarding a Third Amended Complaint in the Elkwood matter; (175) drafted a stipulation to stay the JCBL litigation; (176) performed work regarding a settlement agreement resolving the JCBL litigation; (177) reviewed and analyzed the deposition stipulation between Abselet and Yashouafars; (178) performed work regarding a status report for the Elkwood proceeding; (179) reviewed and analyzed issues regarding right to jury trial in the Elkwood matter; (180) reviewed and analyzed the memorandum decision relating to the JCBL summary judgment motion; (181) reviewed and analyzed the answer to Elkwood complaint and counterclaim; (182) performed work regarding an answer to the Elkwood counterclaim; (183) performed work regarding a summary judgment motion in the Elkwood matter; (184) prepared for and attended a Rule 26(f) conference with representatives of Elkwood  and Abselet parties; (185) attended to discovery issues in the Elkwood matter; (186) prepared for and attended a status conference on May 1, 2018

38

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

regarding the Elkwood adversary proceeding; (187) performed work regarding initial disclosures for Elkwood proceedings; (188) performed work regarding a response to Elkwood document request; (189) performed work regarding a summary judgment scheduling order; (190) attended to issues regarding witnesses for the Elkwood matter; (191) drafted a summary judgment motion in the Elkwood matter; (192) performed work regarding responses to Elkwood interrogatories; (193) reviewed and analyzed Pacific Western Bank documents; (194) performed work regarding the Massoud deposition notice; (195) performed work regarding an order for turnover of JCBL funds; (196) reviewed and analyzed documents produced by Massoud; (197) prepared for and attended the deposition of Massoud; (198) reviewed and analyzed issues regarding interpretation of contracts in California; (199) reviewed and analyzed the Massoud deposition transcript; (200) reviewed and analyzed the Elkwood summary judgment motion and performed work regarding an objection; (201) prepared answer to Elkwood counter claims; (202) reviewed and analyzed Abselet objection to Elkwood summary judgment motion; (203) reviewed and analyzed Elkwood opposition to Trustee's motion for summary judgment; (204) performed work regarding a reply to Elkwood's objection to summary judgment motion; (205) reviewed and analyzed Abselet counterclaims; (206) reviewed and analyzed appraisal regarding Rexford Property; (207) reviewed and analyzed issues regarding enforcement of deeds of trust without underlying right; (208) reviewed and analyzed the Elkwood motion to dismiss regarding Abselet claims; (209) prepared for and attended a status conference on October 10, 2018 regarding the Elkwood litigation; (210) reviewed and analyzed the Elkwood reply to Abselet objection to motion to dismiss; and (211) corresponded and conferred regarding bankruptcy litigation issues.

During the First Interim Period, the Firm expended 1,186.50 hours on this category[5].  The amount of fees attributable to this matter is $893,365.00.

v.    Case Administration

Time billed to this category primarily relates to case administration issues and miscellaneous case matters that are not easily classified within any other specific categories.  During the First Interim Period, the Firm, among other things:  (1) reviewed and analyzed case background issues

---

[5] The BL category includes 16.1 hours of uncategorized time in the attached April 2017 bill.

and documents; (2) attended to case strategy issues; (3) maintained a memorandum of critical dates; (4) maintained service lists; (5) maintained document control; (6) performed work regarding a joint administration motion; (7) prepared for and attended an initial debtor's interview on September 23, 2016; (8) performed work regarding a motion related to Oklahoma sale; (9) performed work regarding motions to limit notice; (10) prepared for and attended a Section 341(a) meeting on October 19, 2016 regarding Massoud; (11) performed work regarding a motion to abandon interests in Encino Corporate Plaza; (12) attended to issues regarding a motion to convert case; (13) performed work regarding an order limiting notice; (14) performed work regarding a reply to opposition to motion to abandon interests in Encino Corporate Plaza; (15) prepared for and attended continued Section 341(a) meetings on November 8, 2016 regarding Massoud and Solyman; (16) attended to issues regarding a possible global settlement; (17) prepared for and attended a hearing on November 15, 2016 regarding the motion to abandon interests in Encino Corporate Plaza; (18) performed work regarding an abandonment order; (19) performed work regarding a stipulation and order to continue hearing on motion to convert; (20) prepared for and met with the client regarding case status and settlement options; (21) prepared for and met with counsel for Abselet regarding case overview and strategy issues; (22) reviewed and analyzed issues regarding certificated securities law perfection, judgment, and levy issues; (23) prepared for and attended a meeting with the Trustee and Debtors' representatives regarding settlement issues; (24) performed work regarding *pro hac vice* applications; (25) performed work regarding a statement to the Oklahoma District Court regarding status of bankruptcy cases; (26) performed work regarding a status report; (27) performed work regarding a notice of continued status conference; (28) attended to mediation issues; (29) performed work regarding a motion for leave to appear at Oklahoma status conference without local counsel; (30) performed work regarding a Second status conference report; (31) performed work regarding a notice of withdrawal of conversion motion; (32) drafted a response to District Court Order to Show Cause regarding contempt; (33) prepared for and attended a status conference on May 30, 2017; (34) reviewed and analyzed the Committee's opposition to motion to convert case to Chapter 7; (35) prepared for and attended a hearing on July 25, 2017 on the motion to convert; (36) performed work regarding a notice of abandonment relating to post-petition earnings; (37) drafted a Third case status

DOCS_LA:318328.3 32274/001

report; (38) performed work regarding a motion to compel the Debtors to provide information

necessary to case administration; (39) attended to issues regarding the Debtors' whole life insurance

policies; (40) attended to issues regarding United States Trustee fees; (41) performed work regarding

a stay relief stipulation in the Zokai matter; (42) reviewed and analyzed the Abselet settlement

agreement regarding issues relating to waterfall allocation among the parties; and (43) conferred and

corresponded regarding case administration issues.

During the First Interim Period, the Firm expended 159.40 hours on this category[6].  The

amount of fees attributable to this matter is $125,720.50.

vi.    Claims Administration/Objection

Time billed to this category relates to matters concerning the administration of claims against

the Debtors' Estates and claim objections.  During the First Interim Period, the Firm, among other

things:  (1) reviewed and analyzed documents relating to petitioning creditors' claims; (2) reviewed

and analyzed issues regarding a class action suit related to Paradise Spa; (3) reviewed and analyzed

issues regarding the Edmond Lavi claim; (4) reviewed and analyzed issues regarding the Debtors'

exemption claims; (5) reviewed and analyzed the Barlava non-dischargeability complaint; (6)

reviewed and analyzed schedules and an appraisal summary regarding Debtor's exemption claims;

(7) reviewed and analyzed the U.S. Bank claim; (8) performed research regarding avoidability of

foreclosure and effect on related liens; (9) performed work regarding settlement of the Abselet

claims; (10) responded to creditor inquiries; (11) reviewed and analyzed pleadings and documents

regarding Abselet foreclosure on APII and RLI Stock; (12) reviewed and analyzed issues regarding

Barlava claims; (13) reviewed and analyzed the Abselet judgment and performed research regarding

entitlement to judgment enforcement fees; (14) reviewed and analyzed issues regarding the Abselet

claims; (15) performed work regarding a claims bar date motion; (16) reviewed and analyzed

documents relating to the claim of Sina Abselet; (17) reviewed and analyzed the DMARC proof of

claim; (18) reviewed and analyzed the validity of the DMARC judgment liens; (19) attended to

issues regarding mediation of Abselet claims; (20) performed work regarding a mediation brief in

---

[6] The Case Administration category includes a small amount of time listed in the attached bill for September 2016 in the General Creditors Committee category.

DOCS_LA:318328.3 32274/001

the Abselet matter; (21) prepared for and attended the Abselet mediation on June 3, 2017; (22) performed work regarding a settlement agreement with Abselet and motion to approve settlement agreement; (23) reviewed and analyzed objections to the proposed settlement with Abselet; (24) reviewed and analyzed Massoud amendment to schedules; (25) reviewed and analyzed trust and insurance policies, and effect of exemption on insurance policies and spendthrift trusts; (26) performed work regarding revisions to the Abselet settlement agreement; (27) attended to issues regarding reservation of rights related to Abselet settlement; (28) reviewed and analyzed issues regarding spendthrift trusts; (29) performed work regarding an order approving Abselet settlement; (30) performed work regarding a claim review; (31) reviewed and analyzed tax documents; and (32) corresponded and conferred regarding claim issues.

During the First Interim Period, the Firm expended 85.00 hours on this category.  The amount of fees attributable to this matter is $75,390.00.

vii.      Compensation of Professionals

This category includes time related to compensation of the Firm.  During the First Interim Period, the Firm, among other things:  (1) performed work regarding an order employing the Firm; (2) performed work relating to its First interim fee application; and (3) corresponded and conferred regarding compensation of professionals issues.

During the First Interim Period, the Firm expended 2.90 hours on this category.  The amount of fees attributable to this matter is $1,597.50.

viii.      Financial Filings

This category includes time related to compliance with reporting requirements.  During the First Interim Period, the Firm, among other things:  (1) reviewed and analyzed the Debtors' schedules and statements; (2) performed work regarding a request for documents and information from the Debtors; (3) performed work regarding monthly operating reports; (4) reviewed and analyzed the Debtor's exemption claims; (5) performed work regarding a stipulation to continue deadline to respond to Debtors' claim exemptions; (6) reviewed and analyzed schedules regarding secured claim issues; and (7) corresponded and conferred regarding financial filings issues.

42

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

During the First Interim Period, the Firm expended 7.40 hours on this category. The amount of fees attributable to this matter is $3,296.50.

ix.  Financing

This category includes time related to Debtor in Possession financing and use of cash collateral issues, and other financing issues. During the First Interim Period, the Firm, among other things, reviewed and analyzed refinancing issues related to Encino Corporate Plaza.

During the First Interim Period, the Firm expended 2.00 hours on this category. The amount of fees attributable to this matter is $1,990.00.

x.  General Business Advice

Time billed to this category relates to general business advice. During the First Interim Period, the Firm, among other things, reviewed and analyzed foreclosure issues.

During the First Interim Period, the Firm expended 1.00 hours on this category. The amount of fees attributable to this matter is $995.00.

xi.  Litigation (Non-Bankruptcy)

This category includes time related to work on State Court and other non-Bankruptcy Court litigation. During this period, the Firm, among other things: (1) reviewed and analyzed the Carla Ridge complaint; (2) reviewed and analyzed issues regarding the Barlava/Roosevelt Lofts litigation; (3) reviewed and analyzed pleadings and discovery in the Oklahoma litigation; (4) performed research; (5) performed work regarding a notice of withdrawal of appeal in the Abselet versus Alliance matter; (6) performed work regarding a response to receiver's emergency application for relief; (7) reviewed and analyzed pleadings filed in the Oklahoma Action regarding parties' positions, issues framed, evidence presented and court rulings; (8) reviewed and analyzed issues regarding a First amended complaint in the Carla Ridge matter; (9) performed research regarding a Los Angeles Superior Court action and regarding rules for the Western District of Oklahoma; (10) reviewed and analyzed rulings on motions for summary judgment in the Oklahoma litigation; (11) performed work regarding a trial brief in the Oklahoma litigation; and (12) conferred and corresponded regarding non-bankruptcy litigation issues.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

43

During the First Interim Period, the Firm expended 9.80 hours on this category. The amount of fees attributable to this matter is $6,485.50.

xii.    Plan & Disclosure Statement

Time billed to this category relates to the plan and disclosure statement drafting and approval process. During the First Interim Period, the Firm, among other things, reviewed and analyzed issues regarding a plan.

During the First Interim Period, the Firm expended 0.40 hours on this category. The amount of fees attributable to this matter is $407.00.

xiii.    Retention of Professionals

Time billed to this category relates primarily to retention of the Firm. During the First Interim Period, the Firm, among other things: (1) performed work regarding its retention application; (2) performed research regarding potential conflicts; (3) performed work regarding exhibits to its retention application; (4) performed work regarding the Coldwell Banker matter; and (5) conferred and corresponded regarding retention of professionals issues.

During the First Interim Period, the Firm expended 13.90 hours on this category[7]. The amount of fees attributable to this matter is $7,582.00.

xiv.    Retention of Professionals/Others

Time billed to this category relates to retention of professionals, other than the Firm. During the First Interim Period, the Firm, among other things: (1) performed work regarding the application to employ Coldwell Banker as broker for the sale of Rowland Heights property; (2) performed work regarding the application to employ BRG as accounts; (3) performed work regarding the application to employ VanHorn as auctioneer for sale of property at Encino and Beverly Hills Residences; (4) performed work regarding the retention of Coldwell Banker and BHHS Troth as co-brokers for the sale of Lancaster properties; and (5) conferred and corresponded regarding retention of professionals issues.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

---

[7] A small amount of time in the RP category in the attached January 2017 bill relates to the retention of Coldwell Banker, and in the attached March 2018 bill relates to appraiser retention.

44

1         During the First Interim Period, the Firm expended 25.70 hours on this category.  The

2 amount of fees attributable to this matter is $8,512.50.

3     xv.       Relief from Stay/Stay Litigation

4         Time billed to this category relates to the automatic stay and relief from stay matters.  During

5 the First Interim Period, the Firm, among other things:  (1) reviewed and analyzed issues regarding a

6 status conference relating to Abselet's motion for relief from stay; (2) performed work regarding a

7 stipulation to continue hearing on the Abselet motion; (3) prepared for and attended a hearing on

8 September 27, 2016 regarding the Abselet relief from stay motion; (4) reviewed and analyzed

9 Debtors' opposition to Abselet Section 543 motion; (5) prepared for and attended a hearing on

10 October 25, 2016 on the Abselet Section 543 motion; (6) reviewed and analyzed the Pakravan

11 motion for relief from stay; (7) prepared for and attended a telephonic hearing on October 26, 2016

12 regarding the form of order on the Abselet Section 543 motion; (8) reviewed and analyzed a motion

13 for relief from stay relating to BMW; (9) reviewed and analyzed issues regarding the order on the

14 Abselet relief from stay motion; (10) reviewed and analyzed the Paradise Spa Owners Association

15 relief from stay motion and the Debtors' opposition to such motion; (11) attended to issues regarding

16 a relief from stay request relating to Lancaster property; (12) reviewed and analyzed the Elkwood

17 relief from stay motion; (13) performed research and drafted an objection to the Elkwood relief from

18 stay motion; (14) reviewed and analyzed statute of limitations issues; (15) reviewed and analyzed the

19 tentative decision regarding the Elkwood relief from stay motion; (16) prepared for and attended a

20 hearing on June 5, 2018 on the Elkwood relief from stay motion; and (17) corresponded and

21 conferred regarding relief from stay issues.

22         During the First Interim Period, the Firm expended 55.90 hours on this category.  The

23 amount of fees attributable to this matter is $48,245.00.

24     xvi.      Settlement

25         Time billed to this category relates to work regarding settlement issues.  During the First

26 Interim Period, the Firm, among other things:  (1) performed work regarding a Bankruptcy Rule

27 9019 motion to approve settlement agreement in the Abselet matter; (2) negotiated with Abselet

28 regarding the form of the settlement agreement; (3) performed work regarding an order approving

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

settlement; (4) performed work regarding the declaration of the Trustee in support of proposed

settlement; (5) performed work regarding an assignment agreement relating to partnership interests;

(6) reviewed and analyzed objections to proposed settlement and performed work regarding a reply

to objections; (7) performed work regarding a supplemental notice relating to a continued hearing on

the settlement motion; (8) performed work regarding a notice of amendment to settlement

agreement; (9) performed work regarding the JCBL settlement motion; (10) performed work

regarding an accounting waterfall analysis of distribution of funds under the Abselet settlement; and

(11) conferred and corresponded regarding settlement issues.

During the First Interim Period, the Firm expended 54.50 hours on this category.  The

amount of fees attributable to this matter is $38,180.50.

xvii.        Tax Issues

Time billed to this category relates to tax issues.  During the First Interim Period, the Firm,

among other things:  (1) reviewed and analyzed background facts regarding tax issues; (2) reviewed

and analyzed issues regarding tax liability related to foreclosure; (3) reviewed and analyzed the

opposition to motion to abandon Encino Corporate Plaza partnership interests; and (4) corresponded

and conferred regarding tax issues.

During the First Interim Period, the Firm expended 1.40 hours on this category.  The amount

of fees attributable to this matter is $1,393.00.

xviii.        Detailed Listing of all Time Spent by the Professional on the Matters for Which
Compensation is Sought [LBR 2016-1(a)(1)(E), (G) and (I)]

**Exhibit "A"** contains a summary, by category, of the Firm's services and expenses in these

cases that were incurred during the First Interim Period.  Such summary includes the time spent, rate

and billing attributable to each person who performed compensable services for the Debtor.

**Exhibit "C"** contains the Firm's detailed time records during the First Interim Period.

**B.        List of Expenses by Category [LBR 2016-1(a)(1)(F)]**

The Firm advanced costs in the amount of $74,768.49[8].  The costs incurred are summarized

in **Exhibit "A"** attached hereto, which provides a monthly breakdown for the Application Period

---

[8] Expenses originally totaled $75,056.23. The Firm has written off $287.74 in business meals.

that complies with the Compensation Guidelines.  During the Application Period, the Firm charged $.20 per page for photocopying, $.10 per page for scanning documents, and $1.00 per page for incoming and outgoing faxes.  The Firm has also charged for unusual expenses, such as court costs and special messenger services, including Federal Express.

**C.    Hourly Rates [LBR-1(a)(1)(G)]**

The hourly rates of all professionals and paraprofessionals rendering services in these cases are set forth on **Exhibit "A"** attached hereto.

**D.    Description of Professional Education and Experience [LBR 2016-1(a)(1)(H)]**

**Exhibit "B"** includes a description of the professional education and biographies of the professionals employed by the Firm who rendered the majority of the services in these cases.

**E.    Client's Declaration (LBR 2016-1(a)(1)(J))**

A declaration will be filed regarding the Trustee's review of this Application, as well as other fee applications filed with the Court.

**F.    Applicant's Review of the Requirements of LBR 2016-1 [LBR 2016-1(a)(1)(K)]**

The attached declaration of Jeremy V. Richards includes a statement that the Applicant has reviewed the requirements of LBR 2016-1 and that the Application complies with such rule.

**G.    No Fee Sharing**

The Firm has no understanding, agreement, or arrangement of any kind to divide with or pay to anyone any of the fees to be awarded in these cases, except to the extent they are shared among members of the Firm.

**H.    Notice of Application and Hearing**

Pursuant to the *Order Limiting Scope of Notice* and Local Bankruptcy Rule 2016-1, notice of this Application has been served by NEF notice or by first class U.S. mail, as required, on (a) the Trustee, (b) the Office of the United States Trustee, (c) parties that have filed with the Court requests for notice of all matters in accordance with Bankruptcy Rule 2002(i), (d) the Debtors' twenty largest unsecured creditors, and (d) the United States of America.  Copies of this Application with all supporting documents also was served on the parties listed above.  Therefore, notice should be

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

47

1  deemed adequate under the circumstances and in accordance with Bankruptcy Rules 2002(a)(6) and

2  2002(c)(2).

3  **V.**

4  **THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED**

5  **BASED UPON APPLICABLE LAW**

6  The fees and expenses requested by this Application are an appropriate award for the Firm's

7  services in acting as counsel to the Trustee. The Firm had to analyze complex and wide-ranging

8  litigation and act quickly in order to preserve net assets of the Estate. Absent the Firm's efforts, it is

9  probable that Abselet and others would have liquidated substantially all assets of these Estates in the

10 satisfaction of their claims, leaving no possibility of any recovery for unsecured claimants. The

11 Firm performed its work in these cases despite the risk that the Estates would not have sufficient

12 funds to pay costs of administration in the event that the Trustee failed to prevail on the Trustee's

13 asserted litigation claims or come to an agreed settlement with Abselet.

14 **A.**    **Factors in Evaluating Requests for Compensation**

15 Pursuant to section 330 of the Bankruptcy Code, the Court may award to a professional

16 person reasonable compensation for actual, necessary services rendered, and reimbursement for

17 actual, necessary expenses incurred. As set forth above, the fees for which the Firm requests

18 compensation and the costs incurred for which the Firm requests reimbursement are for actual and

19 necessary services rendered and costs incurred in these cases.

20 The professional services rendered by the Firm have required an expenditure of substantial

21 time and effort. During the First Interim Period, 1,808.90 hours have been recorded by members of

22 the Firm and more time was actually expended but either was not recorded or was written off. The

23 Firm's blended hourly rate in these cases for the First Interim Period including paraprofessionals is

24 $776.48.

25 Moreover, time and labor devoted is only one of many pertinent factors in determining an

26 award of fees and costs. Based on the skills brought to bear in these cases by the Firm and the

27 results obtained and in light of the accepted lodestar approach, the Firm submits that the

28 compensation requested herein is reasonable and appropriate. The Firm assisted the Trustee in

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

48

1  addressing a myriad of difficult and complex issues regarding litigation and potential causes of

2  action, and resolving claims against the Debtors, all for the benefit of the creditors of these Estates.

3  **B.  The Lodestar Award Should be Calculated by Multiplying a Reasonable Hourly Rate by the Hours Expended**

4  In determining the amount of allowable fees under section 330 (a) of the Bankruptcy Code,

5  courts are to be guided by the same "general principles" as are to be applied in determining awards

6  under the federal fee-shifting statutes, with "some accommodation to the peculiarities of bankruptcy

7  matters." *In re Manoa Finance Co., Inc.*, 853 F.2d 687, 691 (9th Cir. 1988); *see Meronk v. Arter &*

8  *Hadden, LLP (In re Meronk),* 249 B.R. 208, 213 (B.A.P. 9th Cir. 2000) (reiterating that *Manoa*

9  *Finance* is the controlling authority and characterizing the factor test[9] identified in *Johnson v.*

10  *Georgia Highway Express, Inc.* 488 F.2d 714 (5th Cir. 1974) and *Kerr v. Screen Extras Guild, Inc.*

11  526 F. 2d 67, 70 (9th Cir. 1975), *cert. denied*, 425 U.S. 951 (1976) as an "obsolete laundry list" now

12  subsumed within more refined analyses).

13  The United States Supreme Court has evaluated the lodestar approach and endorses its usage.

14  In *Hensley v. Eckerhart*, 461 U.S. 424 (1983), a civil rights case, the Supreme Court held that while

15  the *Johnson* factors might be considered in setting fees, the lodestar amount subsumed many of those

16  factors. *Hensley* at 434, n. 9.[10]  The following year, another civil rights case, *Blum vs. Stenson*, 465

17  U.S. 886 (1984), provided the so-called lodestar calculation:

19  > The initial estimate of a reasonable attorney's fee is properly
20  > calculated by multiplying the number of hours reasonably expended on
> the litigation times a reasonable hourly rate . . . .  Adjustments to that
21  > fee then may be made as necessary in the particular case.

---

[9] The original twelve Johnson/Kerr factors were: (1) time and labor required, (2) novelty and difficulty of the questions involved, (3) skill requisite to perform the legal services properly, (4) the preclusion of other employment by the attorney due to acceptance of the case, (5) the customary fee, (6) whether the fee is fixed or contingent,(7) time limitations imposed by the client or the circumstances, (8) amount involved and results obtained, (9) experience, reputation, and ability of the attorneys (10) the "undesirability" of the case, (11) nature and length of the professional relationship with client, and  (12) awards in similar cases.

[10] For discussion of the Johnson/Kerr subsumed factors, see *Morales v. City of San Rafael*, 96 F.3d 359, 364 n.9 (9th Cir. 1996) ("among the subsumed factors … are: (1) the novelty and complexity of the issues, (2) the special skill and experience of counsel, (3) the quality of representation, and (4) the results obtained"); *Davis v. City & County of San Francisco*, 976 F.2d 1536, 1549 (9th Cir. 1992), *vacated in part on other grounds,* 984 F.2d 345 (9th Cir. 1993) (extending *City of Burlington v. Dague*, 505 U.S. 557, 567 (1992), which held that sixth factor "whether the fee is fixed or contingent, may not be considered in the lodestar calculation").

49

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

*Blum* at 888.

Then in 1986, the Supreme Court more explicitly indicated that the factors relevant to determining fees should be applied using the lodestar approach, rather than an ad hoc approach. While holding that the attorney's fee provision of the Clean Air Act, 42 U.S.C. § 7401 et seq., should be interpreted like that of the Civil Rights Act, the Supreme Court expressly rejected the ad hoc application of the factors set forth in *Johnson* and thus *Kerr*, stating that "the lodestar figure includes most, if not all, of the relevant factors constituting a 'reasonable' attorney's fee . . .." *Pennsylvania v. Del. Valley Citizens' Council for Clean Air*, 478 U.S. 546, 563-66 (1986); *see also Blanchard v. Bergeron*, 489 U.S. 87, 94 (1989) ("we have said repeatedly that the initial estimate of a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably expended on the litigation times a reasonable hourly rate").

While the lodestar approach is the primary basis for determining fee awards under the federal fee-shifting statutes and Bankruptcy Code, some of the *Johnson/Kerr* factors, previously applied in an ad hoc fashion, can still apply in calculating the appropriate hourly rate to use under the lodestar approach. *Buckridge,* 367 B.R. 191, 201 (C.D. Cal. 2007) ("a court is permitted to adjust the lodestar up or down using a multiplier based on the criteria listed in §330 and its consideration of the Kerr factors not subsumed within the initial calculations of the lodestar"); *Dang v. Cross*, 422 F.3d 800, 812 (9th Cir. 2005) (court may "adjust the lodestar amount after considering other factors that bear on the reasonableness of the fee"); *Unsecured Creditors' Comm. v. Puget Sound Plywood, Inc.,* 924 F.2d 955, 960 (9th Cir. 1991) ("Although *Manoa* suggests that starting with the 'lodestar' is customary, it does not mandate such an approach in all cases.… Fee shifting cases are persuasive, but due to the uniqueness of bankruptcy proceedings, they are not controlling").

Attached hereto as **Exhibit "C"** is a copy of the Firm's time reports and records kept in the regular course of business reflecting the services rendered and the expenses incurred by the Firm during the First Interim Period. The Firm's time reports are initially handwritten or recorded via computer by the attorney or paralegal performing the described services. The time reports are organized on a daily basis. The Firm is sensitive to issues of "lumping," and unless time was spent in one time frame on a variety of different matters, separate time entries are set forth in the time

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

50

1  reports.  The Firm's charges for its professional services are based upon the time, nature, extent and

2  value of such services and the cost of comparable services in the Southern California region, other

3  than in a case under the Bankruptcy Code.

4  **VI.**

5  **<u>CONCLUSION</u>**

6  This is the Firm's first interim request for compensation and reimbursement of expenses.

7  The Firm believes that the services rendered for which compensation is sought in this Application

8  have been beneficial to the creditors, that the costs incurred have been necessary and proper, and that

9  the sums requested for the services rendered and the costs incurred are fair and reasonable.

10  **WHEREFORE,** Pachulski Stang Ziehl & Jones LLP respectfully requests that this Court on

11  an interim basis:  (1) allow fees in the total amount of $1,404,583.50 and reimbursement of costs in

12  the total amount of $74,768.49 for the period September 16, 2016 through and including November

13  30, 2018, for a total award of $1,479,351.99; and (2) authorize payment to the Firm in the amount of

14  $1,479,351.99 to the extent the Trustee receives or recovers funds in such amount.

15

16  Dated:  January 8, 2019                          PACHULSKI STANG ZIEHL & JONES LLP

17                                                   By:    */s/ Jeremy V. Richards*
                                                            Jeremy V. Richards
18                                                          John W. Lucas

19                                                          Attorneys for David K. Gottlieb, Chapter 11
                                                            Trustee
20

21

22

23

24

25

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

# DECLARATION OF JEREMY V. RICHARDS

I, Jeremy V. Richards, declare as follows:

1.      I am an attorney at law duly authorized to practice in the State of California and before this court.  I am a partner of the law firm of Pachulski Stang Ziehl & Jones LLP, general bankruptcy counsel for the Trustee.

2.      I have personal knowledge of the facts set forth in the foregoing Application and, if called upon as a witness, I could and would competently testify as to all of the matters stated therein.

3.      I have personally reviewed the information contained in the Application, and believe its contents to be true and correct to the best of my knowledge, information and belief.

4.      The Firm is not charging the Trustee for outgoing faxes.  The Firm's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  The Firm summarizes each client's photocopying charges on a daily basis.  Whenever feasible, the Firm sends large copying projects to an outside copy service that charges a reduced rate for photocopying.

5.      Regarding providers of on-line legal research (*e.g.*, LEXIS and WESTLAW), the Firm charges the standard usage rates these providers charge for computerized legal research.  Any volume discount received by the Firm is passed on to the client.

6.      The Firm does not charge for local or long distance calls placed by attorneys from their offices.  The Firm only bills its clients for the actual costs charged the Firm by teleconferencing services in the event that a multiple party teleconference is initiated through the Firm.

7.      The Firm believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, the Firm believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

8.      I have personally reviewed the bills in this matter, and the bills represent true and correct charges to the best of my knowledge, information and belief.

1

DOCS_LA:318328.3 32274/001

9.      <u>Local Bankruptcy Rule 2016-1(a) (1) (K) Compliance</u> -- I have reviewed Local

Bankruptcy Rule 2016-1 and the Application complies with Local Bankruptcy Rule 2016-1.

I declare under penalty of perjury under the laws of the State of California and the United

States of America that the foregoing is true and correct.

Executed this 8th day of January, 2019 at Los Angeles, California.


                                            */s/ Jeremy V. Richards*_____
                                            Jeremy V. Richards

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

# EXHIBIT A

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO SOLYMAN YASHOUAFAR AND MASSOUD AARON YASHOUAFAR**

I. SERVICES

| Attorney / Paralegal* / Clerk** | Rate | Hours | | Total |
|---|---|---|---|---|
| **September 16, 2016 - November 30, 2018** | | | | |
| | | | | |
| <u>ASSET ANALYSIS</u> | | | | |
| | | | | |
| Pachulski, Richard M. | 1145 | 4.70 | $ | 5,381.50 |
| Richards, Jeremy V. | 995 | 40.10 | $ | 39,899.50 |
| Richards, Jeremy V. | 1025 | 104.10 | $ | 106,702.50 |
| Richards, Jeremy V. | 1050 | 2.10 | $ | 2,205.00 |
| Gruber, Richard J. | 975 | 1.20 | $ | 1,170.00 |
| Barton, David J. | 950 | 1.00 | $ | 950.00 |
| Kevane, Henry C. | 950 | 0.90 | $ | 855.00 |
| Brown, Kenneth H. | 895 | 0.50 | $ | 447.50 |
| Kim, Jonathan J. | 725 | 24.10 | $ | 17,472.50 |
| Lucas, John W. | 675 | 7.50 | $ | 5,062.50 |
| Forrester, Leslie A. | 375 | 0.60 | $ | 225.00 |
| Jeffries, Patricia J. | 350 | 0.20 | $ | 70.00 |
| SUB TOTAL | | 187.00 | $ | 180,441.00 |
| <u>BANKRUPTCY LITIGATION</u> | | | | |
| | | | | |
| Richards, Jeremy V. | 995 | 18.20 | $ | 18,109.00 |
| Richards, Jeremy V. | 1025 | 127.50 | $ | 130,687.50 |
| Richards, Jeremy V. | 1050 | 54.60 | $ | 57,330.00 |
| Kornfeld, Alan J. | 995 | 0.90 | $ | 895.50 |
| Kevane, Henry C. | 975 | 2.60 | $ | 2,535.00 |
| Kevane, Henry C. | 950 | 2.70 | $ | 2,565.00 |
| Cantor, Linda F. | 925 | 1.10 | $ | 1,017.50 |
| Brown, Kenneth H. | 895 | 0.60 | $ | 537.00 |
| Brown, Kenneth H. | 925 | 0.40 | $ | 370.00 |
| Parker, Daryl G. | 875 | 1.00 | $ | 875.00 |
| Kim, Jonathan J. | 725 | 61.10 | $ | 44,297.50 |
| Kim, Jonathan J. | 750 | 84.00 | $ | 63,000.00 |
| Kim, Jonathan J. | 775 | 98.20 | $ | 76,105.00 |
| Bove, Maria | 750 | 4.90 | $ | 3,675.00 |
| Greenwood, Gail S. | 725 | 11.90 | $ | 8,627.50 |
| Glazer, Gabriel I. | 695 | 3.70 | $ | 2,571.50 |
| Lucas, John W. | 675 | 58.80 | $ | 39,690.00 |
| Lucas, John W. | 695 | 313.50 | $ | 217,882.50 |
| Lucas, John W. | 725 | 245.80 | $ | 178,205.00 |
| Rosell, Jason H. | 575 | 8.20 | $ | 4,715.00 |
| Golden, Steven W. | 450 | 0.50 | $ | 225.00 |
| Forrester, Leslie A. | 350 | 1.00 | $ | 350.00 |
| Forrester, Leslie A. | 375 | 4.20 | $ | 1,575.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO SOLYMAN YASHOUAFAR AND MASSOUD AARON YASHOUAFAR**

| | | | | |
|---|---|---|---|---|
| Forrester, Leslie A. | 395 | 2.10 | $ | 829.50 |
| Dassa, Beth D. | 325 | 25.70 | $ | 8,352.50 |
| Dassa, Beth D. | 350 | 26.60 | $ | 9,310.00 |
| Dassa, Beth D. | 375 | 7.80 | $ | 2,925.00 |
| Jeffries, Patricia J. | 325 | 1.20 | $ | 390.00 |
| Jeffries, Patricia J. | 350 | 0.80 | $ | 280.00 |
| Jeffries, Patricia J. | 375 | 0.80 | $ | 300.00 |
| | SUB TOTAL | 1170.40 | $ | 878,227.50 |

CASE ADMINISTRATION

| | | | | |
|---|---|---|---|---|
| Richards, Jeremy V. | 995 | 54.90 | $ | 54,625.50 |
| Richards, Jeremy V. | 1025 | 27.40 | $ | 28,085.00 |
| Richards, Jeremy V. | 1050 | 0.70 | $ | 735.00 |
| Kevane, Henry C. | 950 | 2.50 | $ | 2,375.00 |
| Lucas, John W. | 675 | 26.70 | $ | 18,022.50 |
| Lucas, John W. | 695 | 13.00 | $ | 9,035.00 |
| Lucas, John W. | 725 | 3.50 | $ | 2,537.50 |
| Forrester, Leslie A. | 375 | 2.10 | $ | 787.50 |
| Dassa, Beth D. | 325 | 20.10 | $ | 6,532.50 |
| Dassa, Beth D. | 350 | 6.20 | $ | 2,170.00 |
| Dassa, Beth D. | 375 | 3.20 | $ | 1,200.00 |
| Jeffries, Patricia J. | 325 | 0.50 | $ | 162.50 |
| Jeffries, Patricia J. | 350 | 0.50 | $ | 175.00 |
| | SUB TOTAL | 161.30 | $ | 126,443.00 |

CLAIMS ADMINISTRATION/OBJECTIONS

| | | | | |
|---|---|---|---|---|
| Richards, Jeremy V. | 995 | 2.20 | $ | 2,189.00 |
| Richards, Jeremy V. | 1025 | 52.60 | $ | 53,915.00 |
| Kim, Jonathan J. | 750 | 1.30 | $ | 975.00 |
| Lucas, John W. | 675 | 4.20 | $ | 2,835.00 |
| Lucas, John W. | 695 | 19.80 | $ | 13,761.00 |
| Dassa, Beth D. | 350 | 2.10 | $ | 735.00 |
| Jeffries, Patricia J. | 350 | 2.80 | $ | 980.00 |
| | SUB TOTAL | 85.00 | $ | 75,390.00 |

COMPENSATION OF PROFESSIONALS

| | | | | |
|---|---|---|---|---|
| Lucas, John W. | 725 | 1.60 | $ | 1,160.00 |
| Dassa, Beth D. | 325 | 1.00 | $ | 325.00 |
| Dassa, Beth D. | 375 | 0.30 | $ | 112.50 |
| | SUB TOTAL | 2.90 | $ | 1,597.50 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO SOLYMAN YASHOUAFAR AND MASSOUD AARON YASHOUAFAR**

GENERAL CREDITORS COMMITTEE

| | | | | |
|---|---|---|---|---|
| Dassa, Beth D. | 325 | 0.20 | $ | 65.00 |
| SUB TOTAL | | 0.20 | $ | 65.00 |

PLAN & DISCLOSURE STATEMENT

| | | | | |
|---|---|---|---|---|
| Richards, Jeremy V. | 995 | 0.10 | $ | 99.50 |
| Richards, Jeremy V. | 1025 | 0.30 | $ | 307.50 |
| SUB TOTAL | | 0.40 | $ | 407.00 |

STAY LITIGATION

| | | | | |
|---|---|---|---|---|
| Richards, Jeremy V. | 995 | 9.10 | $ | 9,054.50 |
| Richards, Jeremy V. | 1025 | 0.30 | $ | 307.50 |
| Richards, Jeremy V. | 1050 | 16.80 | $ | 17,640.00 |
| Kevane, Henry C. | 975 | 0.20 | $ | 195.00 |
| Lucas, John W. | 675 | 0.20 | $ | 135.00 |
| Lucas, John W. | 695 | 0.40 | $ | 278.00 |
| Lucas, John W. | 725 | 28.00 | $ | 20,300.00 |
| Forrester, Leslie A. | 395 | 0.50 | $ | 197.50 |
| SUB TOTAL | | 55.50 | $ | 48,107.50 |

RELIEF FROM STAY

| | | | | |
|---|---|---|---|---|
| Dassa, Beth D. | 325 | 0.10 | $ | 32.50 |
| Dassa, Beth D. | 350 | 0.30 | $ | 105.00 |
| SUB TOTAL | | 0.40 | $ | 137.50 |

RETENTION OF PROFESSIONALS

| | | | | |
|---|---|---|---|---|
| Richards, Jeremy V. | 1050 | 0.10 | $ | 105.00 |
| Kevane, Henry C. | 925 | 0.50 | $ | 462.50 |
| Brandt, Gina F. | 725 | 2.60 | $ | 1,885.00 |
| Lucas, John W. | 675 | 2.50 | $ | 1,687.50 |
| Lucas, John W. | 695 | 2.10 | $ | 1,459.50 |
| Dassa, Beth D. | 325 | 5.40 | $ | 1,755.00 |
| Jeffries, Patricia J. | 325 | 0.70 | $ | 227.50 |
| SUB TOTAL | | 13.90 | $ | 7,582.00 |

ASSET DISPOSITION

| | | | | |
|---|---|---|---|---|
| Richards, Jeremy V. | 995 | 15.40 | $ | 15,323.00 |
| Richards, Jeremy V. | 1025 | 0.90 | $ | 922.50 |
| Lucas, John W. | 675 | 11.80 | $ | 7,965.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO SOLYMAN YASHOUAFAR AND MASSOUD AARON YASHOUAFAR**

| | | | | |
|---|---|---|---|---|
| Dassa, Beth D. | 325 | 1.10 | $ | 357.50 |
| Jeffries, Patricia J. | 325 | 0.20 | $ | 65.00 |
| | SUB TOTAL | 29.40 | $ | 24,633.00 |

APPEALS

| | | | | |
|---|---|---|---|---|
| Richards, Jeremy V. | 995 | 0.60 | $ | 597.00 |
| Richards, Jeremy V. | 1025 | 0.10 | $ | 102.50 |
| | SUB TOTAL | 0.70 | $ | 699.50 |

TAX ISSUES

| | | | | |
|---|---|---|---|---|
| Richards, Jeremy V. | 995 | 1.40 | $ | 1,393.00 |
| | SUB TOTAL | 1.40 | $ | 1,393.00 |

FINANCIAL FILINGS

| | | | | |
|---|---|---|---|---|
| Richards, Jeremy V. | 995 | 1.20 | $ | 1,194.00 |
| Richards, Jeremy V. | 1025 | 0.10 | $ | 102.50 |
| Dassa, Beth D. | 325 | 5.40 | $ | 1,755.00 |
| Dassa, Beth D. | 350 | 0.70 | $ | 245.00 |
| | SUB TOTAL | 7.40 | $ | 3,296.50 |

LITIGATION/NON BANKRUPTCY

| | | | | |
|---|---|---|---|---|
| Richards, Jeremy V. | 995 | 1.40 | $ | 1,393.00 |
| Richards, Jeremy V. | 1025 | 2.80 | $ | 2,870.00 |
| Richards, Jeremy V. | 1050 | 0.50 | $ | 525.00 |
| Forrester, Leslie A. | 375 | 0.50 | $ | 187.50 |
| Dassa, Beth D. | 325 | 4.00 | $ | 1,300.00 |
| Dassa, Beth D. | 350 | 0.60 | $ | 210.00 |
| | SUB TOTAL | 9.80 | $ | 6,485.50 |

RETENTION OF PROFESSIONALS/OTHERS

| | | | | |
|---|---|---|---|---|
| Dassa, Beth D | 325 | 19.30 | $ | 6,272.50 |
| Dassa, Beth D. | 350 | 6.40 | $ | 2,240.00 |
| | SUB TOTAL | 25.70 | $ | 8,512.50 |

FINANCING

| | | | | |
|---|---|---|---|---|
| Richards, Jeremy V. | 995 | 2.00 | $ | 1,990.00 |
| | SUB TOTAL | 2.00 | $ | 1,990.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO SOLYMAN YASHOUAFAR AND MASSOUD AARON YASHOUAFAR**

GENERAL BUSINESS ADVICE

| | | | | |
|---|---|---|---|---|
| Gruber, Richard J. | 995 | 1.00 | $ | 995.00 |
| SUB TOTAL | | 1.00 | $ | 995.00 |

SETTLEMENT

| | | | | |
|---|---|---|---|---|
| Lucas, John W. | 695 | 44.40 | $ | 30,858.00 |
| Lucas, John W. | 725 | 10.10 | $ | 7,322.50 |
| SUB TOTAL | | 54.50 | $ | 38,180.50 |
| TOTAL HOURS | | 1,808.90 | | |
| TOTAL SERVICES | | | | $1,404,583.50 |

II.  EXPENSES

| | | |
|---|---|---|
| Air Fare | $ | 1,196.51 |
| Attorney Service | $ | 576.00 |
| Auto Travel Expense | $ | 36.46 |
| Bloomberg | $ | 1,345.50 |
| Conference Call | $ | 396.69 |
| Courtlink | $ | 58.80 |
| Delivery/Courier Service | $ | 56.00 |
| Federal Express | $ | 944.42 |
| Guest Parking | $ | 120.00 |
| Incoming Faxes | $ | 1.00 |
| Lexis/Nexis | $ | 5,395.37 |
| Legal Vision/Attorney Messenger Service | $ | 3,124.00 |
| Outside Reproduction Expense | $ | 2,159.35 |
| Outside Services | $ | 19,789.95 |
| Pacer - Court Research | $ | 2,141.20 |
| Postage | $ | 1,796.96 |
| Reproduction Expense | $ | 8,880.60 |
| Reproduction/Scan Copy | $ | 5,305.20 |
| Filing Fee | $ | 669.00 |
| Research | $ | 329.70 |
| Transcripts | $ | 7,475.71 |
| Travel Expense | $ | 98.00 |
| Westlaw | $ | 12,872.07 |
| TOTAL EXPENSES | $ | 74,768.49 |
| TOTAL SERVICES AND EXPENSES | $ | 1,479,351.99 |

In re

Solyman Yashouafar and
Massoud Aaron Yashouafar

Debtors

| CURRENT APPLICATION | |
|---|---|
| Fees Requested | $ 1,404,583.50 |
| Expenses Requested | $    74,768.49 |

CHAPTER        11
Case No.    16-12255 [Jointly Administered]
Counsel for David K. Gottlieb, Chapter 11 Trustee

FEE APPLICATION      September 16, 2016 - November 30, 2018

ATTORNEYS

| | Year Admitted | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|---|
| Pachulski, Richard M. | 1979 | 1145.00 | 4.70 | $    5,381.50 |
| Richards, Jeremy V. | 1979 | 995.00 | 146.60 | $  145,867.00 |
| Richards, Jeremy V. | 1979 | 1025.00 | 316.10 | $  324,002.50 |
| Richards, Jeremy V. | 1979 | 1050.00 | 74.80 | $    78,540.00 |
| Gruber, Richard J. | 1982 | 975.00 | 1.20 | $    1,170.00 |
| Gruber, Richard J. | 1982 | 995.00 | 1.00 | $      995.00 |
| Kevane, Henry C. | 1986 | 925.00 | 0.50 | $      462.50 |
| Kevane, Henry C. | 1986 | 950.00 | 6.10 | $    5,795.00 |
| Kevane, Henry C. | 1986 | 975.00 | 2.80 | $    2,730.00 |
| Kornfeld, Alan J. | 1996 | 995.00 | 0.90 | $      895.50 |
| Barton, David J. | 1981 | 950.00 | 1.00 | $      950.00 |
| Cantor, Linda F. | 1991 | 925.00 | 1.10 | $    1,017.50 |
| Brown, Kenneth H. | 1981 | 895.00 | 1.10 | $      984.50 |
| Brown, Kenneth H. | 1981 | 925.00 | 0.40 | $      370.00 |
| Parker, Daryl G. | 1970 | 875.00 | 1.00 | $      875.00 |
| Brandt, Gina F. | 1976 | 725.00 | 2.60 | $    1,885.00 |
| Kim, Jonathan J. | 1996 | 725.00 | 85.20 | $   61,770.00 |
| Kim, Jonathan J. | 1996 | 750.00 | 85.30 | $   63,975.00 |
| Kim, Jonathan J. | 1996 | 775.00 | 98.20 | $   76,105.00 |
| Greenwood, Gail S. | 1994 | 725.00 | 11.90 | $    8,627.50 |
| Bove, Maria | 2001 | 750.00 | 4.90 | $    3,675.00 |
| Lucas, John W. | 2004 | 675.00 | 111.70 | $   75,397.50 |
| Lucas, John W. | 2004 | 695.00 | 393.20 | $  273,274.00 |
| Lucas, John W. | 2004 | 725.00 | 289.00 | $  209,525.00 |
| Glazer, Gabriel I. | 2006 | 695.00 | 3.70 | $    2,571.50 |
| Rosell, Jason H. | 2011 | 575.00 | 8.20 | $    4,715.00 |
| Golden, Steven W. | 2015 | 450.00 | 0.50 | $      225.00 |

PARAPROFESSIONALS*/CLERK**

| | Year Admitted | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|---|
| Forrester, Leslie A. | N/A | 350 | 1.00 | 350.00 |
| Forrester, Leslie A. | N/A | 375 | 7.40 | 2,775.00 |
| Forrester, Leslie A. | N/A | 395 | 2.60 | 1,027.00 |
| Dassa, Beth D. | N/A | 325 | 82.30 | 26,747.50 |

| | | | |
|---|---|---|---|
| Dassa, Beth D. | N/A | 350 | 42.90 | 15,015.00 |
| Dassa, Beth D. | N/A | 375 | 11.30 | 4,237.50 |
| Jeffries, Patricia J. | N/A | 325 | 2.60 | 845.00 |
| Jeffries, Patricia J. | N/A | 350 | 4.30 | 1,505.00 |
| Jeffries, Patricia J. | N/A | 375 | 0.80 | 300.00 |

TOTAL HOURS    1808.90

TOTAL FEES REQUESTED    $  1,404,583.50

BLENDED HOURLY RATE    $    776.48
INCLUDING PARAPROFESSIONALS

BLENDED HOURLY RATE    $    817.42
EXCLUDING PARAPROFESSIONALS

MONTHLY SUMMARY
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO SOLYMAN YASHOUAFAR MASSOUD AARON YASHOUAFAR

| 2018 | January | February | March | April | May | June | July | August | September | October | November | December | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset Analysis | $ 525.00 | $ 210.00 | $ 1,470.00 | | | | | | | | | | $ 2,205.00 |
| Bankruptcy Litigation | $ 65,570.00 | $ 45,172.50 | $ 6,048.50 | $ 7,267.50 | $ 26,582.50 | $ 66,377.50 | $ 19,656.00 | $ 64,140.00 | $ 7,635.00 | $ 6,545.00 | $ 3,605.00 | | $ 318,599.50 |
| Case Administration | $ 1,522.50 | $ 427.50 | $ 800.00 | $ - | $ 187.50 | $ - | $ 225.00 | $ 75.00 | $ 1,010.00 | $ 150.00 | $ 75.00 | | $ 4,472.50 |
| Compensation of Professionals | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,272.50 | $ - | $ - | | $ 1,272.50 |
| Stay Litigation | $ 105.00 | $ - | $ - | $ - | $ 32,252.50 | $ 5,975.00 | $ - | $ - | $ - | $ - | $ - | | $ 38,332.50 |
| Retention of Professionals | $ - | $ - | $ 105.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | $ 105.00 |
| Litigation/Non Bankruptcy | $ - | $ - | $ - | $ - | $ - | $ - | $ 525.00 | $ - | $ - | $ - | $ - | | $ 525.00 |
| Settlement | $ - | $ - | $ 1,087.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,610.00 | $ 3,625.00 | | $ 7,322.50 |
| | | | | | | | | | | | | | |
| Totals | $ 67,722.50 | $ 45,810.00 | $ 9,511.00 | $ 7,267.50 | $ 59,022.50 | $ 72,352.50 | $ 20,406.00 | $ 64,215.00 | $ 9,917.50 | $ 9,305.00 | $ 7,305.00 | | $ 372,834.50 |

| 2017 | January | February | March | April | May | June | July | August | September | October | November | December | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Appeals | $ 102.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 102.50 |
| Asset Analysis | $ 20,607.50 | $ 31,642.50 | $ 10,455.00 | $ 27,982.50 | $ 15,785.00 | $ 1,435.00 | $ 410.00 | $ 317.50 | $ 205.00 | $ - | $ 307.50 | $ 102.50 | $ 109,250.00 |
| Asset Disposition | $ 922.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 922.50 |
| Bankruptcy Litigation | $ 10,776.50 | $ 8,548.50 | $ 30,747.50 | $ 66,762.50 | $ 61,942.00 | $ 29,535.00 | $ 18,516.00 | $ 72,434.00 | $ 23,347.00 | $ 29,788.00 | $ 32,054.50 | $ 54,953.00 | $ 439,404.50 |
| Case Administration | $ 5,421.50 | $ 5,000.00 | $ 6,405.00 | $ 1,712.50 | $ 13,375.00 | $ 70.00 | $ 5,816.00 | $ 557.50 | $ 3,783.00 | $ - | $ 35.00 | $ 452.00 | $ 42,627.50 |
| Claims Administration | $ 13,893.50 | $ 4,484.00 | $ 1,230.00 | $ 7,399.50 | $ 8,311.00 | $ 13,632.50 | $ 7,277.50 | $ 11,920.50 | $ 717.50 | $ - | $ - | $ 1,500.00 | $ 70,366.00 |
| Financial Filings | $ - | $ - | $ - | $ - | $ 105.00 | $ - | $ - | $ 102.50 | $ - | $ - | $ - | $ 140.00 | $ 347.50 |
| General Business Advice | $ - | $ - | $ - | $ 995.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 995.00 |
| Litigation/Non Bankruptcy | $ - | $ - | $ 2,427.50 | $ - | $ 327.50 | $ - | $ - | $ - | $ 512.50 | $ - | $ - | $ - | $ 3,267.50 |
| Plan & Disclosure Statement | $ - | $ - | $ 307.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 307.50 |
| Stay Litigation | $ - | $ - | $ - | $ - | $ 585.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 585.50 |
| Relief from Stay | $ - | $ - | $ 105.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 105.00 |
| Retention of Professionals | $ 1,459.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,459.50 |
| Retention of Professionals/Others | $ 2,240.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,240.00 |
| Settlement | $ - | $ - | $ - | $ - | $ - | $ 3,127.50 | $ 20,363.50 | $ 7,367.00 | $ - | $ - | $ - | $ - | $ 30,858.00 |
| | | | | | | | | | | | | | |
| Totals | $ 55,423.50 | $ 49,675.00 | $ 51,677.50 | $ 104,852.00 | $ 100,431.00 | $ 47,800.00 | $ 52,383.00 | $ 92,699.00 | $ 28,052.50 | $ 30,300.50 | $ 32,397.00 | $ 57,147.50 | $ 702,838.50 |

| 2016 | January | February | March | April | May | June | July | August | September | October | November | December | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Appeals | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 99.50 | $ 497.50 | $ - | $ - | $ 597.00 |
| Asset Analysis | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 15,033.00 | $ 19,318.00 | $ 31,749.50 | $ 2,885.50 | $ 68,986.00 |
| Asset Disposition | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 9,733.50 | $ 8,808.50 | $ 660.00 | $ 4,508.50 | $ 23,710.50 |
| Bankruptcy Litigation | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4,812.50 | $ 30,971.50 | $ 26,854.00 | $ 57,585.50 | $ 120,223.50 |
| Case Administration | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 38,787.50 | $ 14,410.00 | $ 23,262.50 | $ 2,883.00 | $ 79,343.00 |
| Claims Administration | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 497.50 | $ 1,492.50 | $ 2,497.50 | $ 536.50 | $ 5,024.00 |
| Compensation of Professionals | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 325.00 | $ - | $ 325.00 |
| Financial Filings | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,714.00 | $ 812.50 | $ 422.50 | $ 2,949.00 |
| Financing | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,990.00 | $ - | $ - | $ 1,990.00 |
| General Creditors' Committee | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 65.00 | $ - | $ - | $ - | $ 65.00 |
| Litigation/Non Bankruptcy | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,490.50 | $ - | $ 1,202.50 | $ 2,693.00 |

MONTHLY SUMMARY OF SERVICES OF
PACHULSKI STANG ZIEHL & JONES LLP
<u>IN RESPECT TO SOLYMAN YASHOUAFAR MASSOUD AARON YASHOUAFAR</u>

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plan & Disclosure Statement | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 99.50 | $ - | $ 99.50 |
| Stay Litigation | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,781.00 | $ 5,074.50 | 199.00 | $ 135.00 | $ 9,189.50 |
| Relief from Stay | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 32.50 | | | | $ 32.50 |
| Tax Issues | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 895.50 | $ 99.50 | $ 398.00 | $ - | $ 1,393.00 |
| Retention of Professionals | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,780.00 | $ 4,237.50 | $ - | $ - | $ 6,017.50 |
| Retention of Professionals/Others | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,600.00 | $ 487.50 | $ 3,185.00 | | $ 6,272.50 |
| Meeting of Creditors | | | | | | | | | | | | | |
| Totals | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 78,117.50 | $ 90,591.50 | $ 90,042.50 | $ 70,159.00 | $ 328,910.50 |
| | | | | | | | | | | | | | |
| **GRAND TOTAL** | | | | | | | | | | | | | $ 1,404,583.50 |

MONTHLY SUMMARY OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO SOLYMAN YASHOUAFAR MASSOUD AARON YASHOUAFAR

| 2018 | January | February | March | April | May | June | July | August | September | October | November | December | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Auto Travel Expense | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 36.46 | $ - | $ - | $ - | $ - | $ 36.46 |
| Bloomberg | $ - | $ - | $ 30.00 | $ - | $ 120.40 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 150.40 |
| Courtlink | $ - | $ - | $ - | $ - | $ 1.03 | $ 30.44 | $ - | $ - | $ - | $ - | $ - | $ - | $ 31.47 |
| Legal Vision/Court Messenger | $ - | $ - | $ - | $ - | $ 65.00 | $ 95.00 | $ - | $ 65.00 | $ - | $ - | $ - | | $ 225.00 |
| Lexis-Nexis | $ 401.31 | $ 49.12 | $ 12.15 | $ - | $ 580.13 | $ 229.34 | $ - | $ 405.27 | $ - | $ - | $ - | | $ 1,677.32 |
| Pacer (Court Research) | $ 78.90 | $ 49.60 | $ 19.50 | $ 3.20 | $ 132.40 | $ 23.00 | $ 21.90 | $ 54.40 | $ 24.00 | $ 0.50 | $ 22.60 | | $ 430.00 |
| Postage | $ 26.31 | $ 13.19 | $ 5.99 | $ - | $ 4.70 | $ 22.71 | $ 33.10 | $ 30.50 | $ 24.70 | $ - | $ - | $ - | $ 161.20 |
| Reproduction Expense | $ 224.60 | $ - | $ - | $ - | $ 14.00 | $ 78.60 | $ 70.00 | $ 18.40 | $ 345.60 | $ - | $ - | | $ 751.20 |
| Reproduction/Scan Copy | $ 64.70 | $129.20 | $ 234.60 | $ 65.10 | $ 87.60 | $ 182.80 | $ 269.00 | $ 264.60 | $ 324.70 | $ 28.30 | $ 29.00 | | $ 1,679.60 |
| Conference Call | $ - | $ 50.00 | $ - | $ 2.64 | $ - | $ 3.77 | $ - | $ 6.88 | $ - | $ - | $ - | | $ 63.29 |
| Federal Express | $ 39.28 | $ 14.24 | 14.11 | 24.33 | 64.17 | 23.13 | 14.31 | 14.31 | 52.70 | $ - | $ - | | $ 260.58 |
| Outside Services | $ - | $ - | $ 5,000.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | $ 5,000.00 |
| Postage | | | | | | | | | | | | | |
| Research | $ - | $ 37.20 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | $ 37.20 |
| Transcripts | $ - | $ - | $ - | 887.45 | $ - | $ - | $ 1,264.80 | $ - | $ - | $ - | $ - | | $ 2,152.25 |
| Totals | $ 835.10 | $342.55 | $ 5,316.35 | 982.72 | $ 1,069.43 | $ 688.79 | $ 1,673.11 | 895.82 | $ 771.70 | $ 28.80 | $ 51.60 | $ - | $ 12,655.97 |

| 2017 | January | February | March | April | May | June | July | August | September | October | November | December | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Air Fare | $ - | $ - | $ - | $ - | $ 1,196.51 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,196.51 |
| Attorney Service | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 576.00 | $ - | $ - | $ - | $ - | $ 576.00 |
| Auto Travel Expense | | | | | | | | | | | | | |
| Bloomberg | $ - | $ - | $ 102.60 | $ 307.80 | $ 73.20 | $ - | $ - | $ - | $ - | $ - | $ - | | $ 483.60 |
| Courtlink | $ - | $ - | $ - | $ - | $ 17.21 | $ - | $ - | $ 2.22 | $ 3.75 | $ - | $ - | $ 0.83 | $ 24.01 |
| Delivery/Courier | $ - | $ - | $ - | $ 56.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | $ 56.00 |
| Guest Parking | $ - | $ - | $ - | $ - | $ - | $ 120.00 | $ - | $ - | $ - | $ - | $ - | | $ 120.00 |
| Legal Vision/Court Messenger | $ - | $ 65.00 | $ 392.50 | 78.00 | $ 390.00 | $ 55.00 | $ 65.00 | $ 130.00 | $ 120.00 | $ 65.00 | $ 23.00 | | $ 1,383.50 |
| Lexis-Nexis | $ - | $ 92.00 | $ 1.62 | $ 782.95 | $ 232.85 | $ 137.56 | $ 143.68 | $ 288.30 | $ 272.34 | $ 169.32 | $ - | $ 678.43 | $ 2,799.05 |
| Pacer (Court Research) | $ 87.80 | $ 14.40 | $ 219.90 | 183.50 | $ 154.50 | $ 64.30 | $ 27.80 | $ 89.40 | $ 51.20 | $ 45.30 | $ 12.90 | $ 49.40 | $ 1,000.40 |
| Postage | $ 0.47 | $ 5.74 | $ 21.34 | 33.74 | $ 205.81 | $ - | $ - | $ 164.12 | $ 14.18 | $ 41.70 | $ 48.79 | $ 64.80 | $ 600.69 |
| Reproduction Expense | $ 35.60 | $ 5.20 | $ 178.00 | $ 65.00 | $ 608.60 | $ 28.80 | $ - | $ 414.80 | $ - | $ 285.00 | $ 66.40 | $ 631.00 | $ 2,318.40 |

MONTHLY SUMMARY OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO SOLYMAN YASHOUAFAR MASSOUD AARON YASHOUAFAR

| | January | February | March | April | May | June | July | August | September | October | November | December | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reproduction/Scan Copy | $ 51.90 | $117.20 | $ 679.00 | $ 360.20 | $ 423.50 | $ 104.30 | $ 61.20 | $ 168.40 | $ 260.80 | $ 31.40 | $ 206.60 | $ 140.50 | $ 2,605.00 |
| Conference Call | $ - | $ 41.77 | $ - | $ 8.03 | $ - | $ - | $ 9.66 | $ 160.00 | $ - | $ 35.00 | $ 3.60 | $ - | $ 258.06 |
| Federal Express | $ 8.68 | $ 8.77 | $ 78.22 | $ 65.63 | $ 156.24 | $ 78.81 | $ - | $ 39.92 | $ 13.32 | $ - | $ 62.78 | $ 54.22 | $ 566.59 |
| Filing Fee | $ - | $ - | $ 50.00 | $ 350.00 | $ - | $ 40.00 | $ - | $ - | $ - | $ - | $ 38.00 | $ - | $ 478.00 |
| Incoming Faxes | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.40 | 0.40 |
| Research | $ 24.00 | $ 82.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 106.00 |
| Travel Expense | $ - | $ - | $ - | $ - | $ 50.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 50.00 |
| Transcripts | $ - | $ - | $ - | $ 1,642.60 | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,530.86 | $ - | $ 5,173.46 |
| Outside Services | $ - | $ - | $ 626.10 | $ 655.40 | $ 4,674.60 | $ 2,606.10 | $ - | $ 1,758.10 | $ - | $1,024.00 | $ - | $ - | $ 11,344.30 |
| Westlaw | $2,072.00 | $495.00 | $ 2,830.12 | $ 4,472.05 | $ 2,551.91 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 12,421.08 |
| Totals | $2,280.45 | $927.08 | $ 5,179.40 | $ 9,060.90 | $ 10,734.93 | $ 3,234.87 | $ 307.34 | $ 3,791.26 | 735.59 | $1,696.72 | $3,992.93 | $1,619.58 | $ 43,561.05 |
| **2016** | January | February | March | April | May | June | July | August | September | October | November | December | **TOTAL** |
| Auto Travel Expense | | | | | | | | | | | | | |
| Bloomberg | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 341.50 | $ 370.00 | 711.50 |
| Courtlink | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3.32 | 3.32 |
| Legal Vision/Court Messenger | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 130.00 | $ 455.00 | $ 422.50 | $ 508.00 | 1,515.50 |
| Lexis-Nexis | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 199.00 | $ 720.00 | 919.00 |
| Pacer (Court Research) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 177.20 | $ 244.30 | $ 219.40 | $ 69.90 | 710.80 |
| Postage | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 5.41 | $ 827.88 | $ 196.44 | $ 5.34 | 1,035.07 |
| Reproduction Expense | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 5.20 | $4,957.60 | $ 766.00 | $ 82.20 | 5,811.00 |
| Reproduction/Scan Copy | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 112.50 | $ 402.60 | $ 370.80 | $ 134.70 | 1,020.60 |
| Conference Call | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 33.93 | $ 35.00 | $ 3.99 | $ 2.42 | 75.34 |
| Federal Express | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.42 | $ 42.08 | $ 44.47 | $ 18.28 | 117.25 |
| Filing Fee | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 191.00 | $ - | $ - | 191.00 |
| Incoming Faxes | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.60 | $ - | $ - | 0.60 |
| Research | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 159.00 | $ 27.50 | $ - | 186.50 |
| Travel Expense | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 16.00 | $ 24.00 | $ 8.00 | $ - | 48.00 |
| Transcripts | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 150.00 | $ - | $ - | 150.00 |
| Outside Reproduction Expense | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,159.35 | $ - | $ - | $ - | 2,159.35 |
| Outside Services | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,445.65 | $ - | 3,445.65 |
| Westlaw | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 332.99 | $ 118.00 | 450.99 |
| Totals | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,652.01 | $7,489.06 | $ 6,378.24 | $2,032.16 | 18,551.47 |
| **GRAND TOTAL** | | | | | | | | | | | | | $ 74,768.49 |

# EXHIBIT B





# Richard M. Pachulski

Tel: 310.277.6910    |    rpachulski@pszjlaw.com

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

University of California at
Los Angeles (B.A., *summa
cum laude,* 1976)

Stanford University (J.D.
1979)

Phi Beta Kappa; Pi Gamma
Mu

**BAR AND COURT
ADMISSIONS**

1979, California

**CLERKSHIPS**

Judicial extern, Robert M.
Takasugi (C.D. Cal. 1978-79)

Mr. Pachulski is widely regarded as one of the preeminent corporate restructuring attorneys in America. He was recently named an "Attorney of the Year" by American Lawyer Media's *Recorder*, and has been lead counsel on several deals that have been recognized as "Deal of the Year" by *The M&A Advisor, Turnaround & Workouts* and *Global M&A Network*. Over the past few years, he was lead counsel in the corporate restructurings of American Suzuki Motor Corporation, Solyndra LLC, and Mesa Airlines. Additionally, Mr. Pachulski also recently was lead bankruptcy counsel to Lehman Brothers in a matter involving over $2 billion due to Lehman Brothers.

For the past four decades, Mr. Pachulski has represented debtors and creditors' committees in both out-of-court workouts and in-court proceedings. In addition, he has extensive experience in business reorganizations, as well as debtor/creditor litigation across numerous industries. During the 1980s, he was a well-known chapter 7 and chapter 11 trustee. His work over this time span led to inclusion in the American College of Bankruptcy, an honorary association of the nation's most esteemed bankruptcy and insolvency professionals.

Other career highlights include representation of the debtors in MagnaChip Semiconductor, Breed Technologies, Sizzler International, Covad Communications and Peregrine Systems; representation of the Circuit City Creditors' Committee and, thereafter, the Circuit City Liquidating Trustee; representation of the ad hoc bondholders' committee in Adelphia Corporation; and lead counsel in the restructuring of the debts of internationally acclaimed singer-songwriter Toni Braxton. In total, he has assisted in tens of billions of dollars in restructurings during his career.

Several national publications and organizations frequently recognize Mr. Pachulski for his work in the restructuring and turnaround field. For example, *Chambers USA* repeatedly ranks him as a top-tier national bankruptcy/restructuring attorney; *Best Lawyers in America* has listed him among the nation's top bankruptcy attorneys every year since 1995; *K&R*

Richard M. Pachulski (Cont.)

*Restructuring Register* and *Turnaround & Workouts* listed him as one of America's top restructuring professionals; *California Law Business* listed him as one of "California's 100 Most Influential Attorneys;" and *Los Angeles Business Journal* listed him as one of fifteen top banking & finance "turnaround artists." He also holds an "AV Preeminent Peer Rating," *Martindale-Hubbell's* highest recognition for ethical standards and legal ability. In 2016, he was named to *Thomson Reuters'* "Top 10: 2016 Southern California Super Lawyers" list and in 2018 was listed by Who's Who Legal among "Thought Leaders - Restructuring & Insolvency."

Mr. Pachulski is a graduate of UCLA, and received his J.D. from Stanford University. He is admitted to practice in California, and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors in American Suzuki Motor Corporation; Highway Technolgies; Peregrine Systems; Breed Technologies; Solyndra; Covad Communications Group, Commonwealth Equity Trust; Sizzler International; Toni Braxton; Mesa Air Group; MagnaChip Semiconductor

Creditors' committees in Circuit City; First Executive Corporation; Northpoint Communications

Ad hoc bondholders' committee in Adelphia Communications

Lehman Brothers in Palmdale Hills Property

Trustees in Triad America Corporation and Ezri Namvar

## Professional Affiliations

Fellow, American College of Bankruptcy

Member, Financial Lawyers Conference Board of Governors (1989-92)

## Publications

Coauthor, "Chapter 11 - The Bank of Last Resort," 45 *Business Lawyer* 261 (1989)

Coauthor, "Plan Wars - The Use of Chapter 11 to Coax Continued Financing From a Reluctant Lender," 738 PLI/Comm. 7 (1996)





PACHULSKI
STANG
ZIEHL
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Jeremy V. Richards

Tel: 310.277.6910    |    jrichards@pszjlaw.com

**EDUCATION**

Oxford University (B.A., first
class honors, Jurisprudence,
1979; B.C.L., first class
honors, Law, 1980)

Harvard University (LL.M.
1981)

David Blank Open
Scholarship in
Jurisprudence, 1976-79;
Frank Knox Fellowship,
1980-81

**BAR AND COURT
ADMISSIONS**

1982, California

Mr. Richards has extensive experience representing the major
constituencies in bankruptcies, out-of-court workouts, and related litigation,
with an emphasis on debtor and creditors' committee representations in
large, complex reorganizations. He has written and lectured extensively on
insolvency and insolvency-related issues, and has served as director and
program committee chair for the Turnaround Management Association
Southern California chapter. Mr. Richards mediates cases for the United
States Bankruptcy Court of the Central District of California. He is a graduate
of Oxford University (B.A. 1979; B.C.L. 1980) and was a Frank Knox Fellow at
Harvard Law School (1980-81), where he received his LL.M. He holds an AV
Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical
standards and legal ability; has been named a "Super Lawyer" in the field of
Bankruptcy & Creditor/Debtor Rights every year since 2007 in a peer survey
conducted by Law & Politics and the publishers of *Los Angeles* magazine,
an honor bestowed on only 5% of Southern California attorneys; and was
selected by *Best Lawyers in America* for both Bankruptcy and Creditor
Debtor Rights / Insolvency and Reorganization Law and Litigation -
Bankruptcy. Mr. Richards is admitted to practice in California, and is a
resident in our Los Angeles office.

## Representations

Chapter 11 debtors: Woodside Homes (formerly one of the nation's largest
privately owned homebuilders); People's Choice Home Loan (formerly a
major national subprime lender and loan originator); Thorpe Insulation
Company (formerly one of the largest California-based installers and
distributors of insulation products); Peregrine Systems (major software
developer/distributor); Murray, Inc. (paper products); Precision Specialty
Metals

Creditors' committees: AMC Entertainment; Qintex Entertainment;
Weintraub Entertainment; Leisure Technology; First Capital Holdings; Loews
Cineplex

Jeremy V. Richards (Cont.)

Bondholder & equity committees: Barry's Jewelers; Sun World

Trustees: Georges Marciano (Guess Jeans cofounder); Triad America Corporation; Oppenheimer Industries

Examiners: Metropolitan Mortgage (real estate investment and finance entity); DVI, Inc. (equipment financer)

Secured creditors in Meruelo Maddux Properties

Provides regular insolvency advice to a major Hollywood studio and other significant entertainment industry participants

Lead insolvency counsel to a national homebuilder in the successful out-of-court restructure of more than $400M of debt

## Professional Affiliations

Mediator, United States Bankruptcy Court, Central District of California - Certified mediator with expertise in collaborative and facilitative mediation of complex disputes

## Programs and Lectures

California Bankruptcy Forum (real estate bankruptcy issues); Turnaround Management Association (debtor-in-possession financing issues); Beverly Hills Bar Association (entertainment bankruptcy issues)





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# David J. Barton

Tel: 310.277.6910          |          dbarton@pszjlaw.com

**EDUCATION**

University of California at
Los Angeles (B.A., *summa
cum laude,* 1978)

Leningrad State University,
USSR (Certificate of
Participation, 1977)

Harvard University (J.D.
1981)

Phi Beta Kappa; Pi Gamma
Mu; Mu Alpha Gamma;
Regents Scholar

**BAR AND COURT
ADMISSIONS**

1981, California

Mr. Barton practices business law, representing both public and private clients in a variety of transactions and specializing in middle-market company M&A, reorganizations, and work-outs. Mr. Barton has extensive experience in both domestic and international transactions, including Australia, Canada, and Mexico. From 1992 to 1997, Mr. Barton was vice president, general counsel, and secretary of Sizzler and remained in charge of the company's legal affairs throughout its chapter 11 reorganization. Mr. Barton holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest rating for ethical standards and legal ability, and was named to the 2019 edition of *Best Lawyers* in the practice area of Bankruptcy and Creditor Debtor Rights/Insolvency and Reorganization Law. He holds a bachelor's degree from UCLA and received his J.D. from Harvard Law School in 1981. He is a resident of our Los Angeles office.

## Professional Affiliations

Member, Transactions Committee of the Business Law Section of the State Bar (2012-2015)

Co-chair, Corporate and Securities Law Committee Insider Trading Procedures Practice Area Group (1997)

Member, American Corporate Counsel Association Corporate and Securities Committee (1995-1997)

Representative of Sizzler International, Inc., California Business Roundtable (1992-1993)

Member, State Bar of California Business Law Section Corporations Committee (1989-1992)

Member, State Bar of California Business Law Section Partnership Committee (1986-1989)

David J. Barton (Cont.)

## Programs and Lectures

Speaker, "Assessing, Building and Preserving and Transferring Value in California LLCs," Lorman Education Services (November 2007)

Lecturer, Export Marketing Seminars, Los Angeles District Office of U.S. Department of Commerce (June-July 1990)

Moderator, "Organizing and Advising California Partnerships," Continuing Education of the Bar and California State Bar Business Law Section (May 1989)

## Publications

SEC Disclosure, Filing Requirements for Public Companies in Chapter 11
Journal of Corporate Renewal, January 2009

Tougher SEC Standards Are Clogging the PIPEline
Journal of Corporate Renewal, May 2007

"Keeping the Debtor in 'Suspense': California Corporate Status in Chapter 11," 30 *California Bankruptcy Journal* 379 (2010)

"Rule 144A: Why Foreign Companies Are 'Taking the Plunge' into the U.S. Private Placement Market," *Int'l Executive* 9 (Nov./Dec.1990)

"California's Real Estate License Requirement: Obstacles and Risks for Real Estate Syndicators," 5 *California Business Law Practitioner* 145 (Fall 1990)

"Recent Development, Taxation of Foreign Income —Decree of the Supreme Soviet of U.S.S.R. of May 12, 1978," 20 *Harvard International Law Journal* 213 (1979)

Consultant, *Advising California Partnerships* ch. 2 (CEB 2d ed.)



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

780 Third Avenue
34th Floor
New York, NY 10017-2024



# Alan J. Kornfeld

Tel: 310.277.6910    |    Tel: 212.561.7700    |    akornfeld@pszjlaw.com

**EDUCATION**

University of California at
Los Angeles (A.B. 1976)

University of California at
Los Angeles (J.D. 1987)

Phi Beta Kappa; Pi Gamma
Mu

**BAR AND COURT
ADMISSIONS**

1987, California

2004, New York

Alan Kornfeld is a senior litigation partner. His practice focuses principally on complex litigation matters in bankruptcy courts. Mr. Kornfeld has tried a diverse set of matters, including contested confirmations, DIP financing and cash collateral motions, sale motions, rejection motions, and incentive plan motions. Mr. Kornfeld has also handled a wide variety of commercial disputes in state and federal courts and has tried adversary actions and claim objections in bankruptcy courts. He was selected for inclusion in the 2017-2019 editions of *Best Lawyers in America* for both Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law and Litigation - Bankruptcy. He is a graduate of UCLA where he received his A.B. in 1976 and his J.D. in 1987. Mr. Kornfeld is admitted to practice in New York, California and the District of Columbia.

## Representations

Lead trial counsel for the creditors' committees in DJK Residential (plan confirmation); LandSource Communities Development (DIP financing); Neff Corporation (plan confirmation); Freedom Communications (financing, professional retention, plan disputes)





150 California Street
15th Floor
San Francisco, CA
94111-4500

# Henry C. Kevane

Tel: 415.263.7000    |    hkevane@pszjlaw.com

**EDUCATION**

Brown University (A.B.,
*magna cum laude*, 1982)

Southwestern Law School
(J.D., *magna cum laude*,
1986)

**BAR AND COURT
ADMISSIONS**

1986, California

Mr. Kevane is the managing partner of the firm's San Francisco office. He has worked on transactional and bankruptcy matters with clients from a variety of industries, and is listed among the "Best Lawyers in America" and "San Francisco's Best Lawyers" for his work in bankruptcy and creditor-debtor rights law. He has also been named a "Northern California Super Lawyer" every year since 2004 in a peer survey conducted by Law & Politics and the publishers of *San Francisco* magazine, an honor bestowed on only 5% of Northern California attorneys. In 2011, the *Daily Journal* profiled him in a special supplement as one of the top 25 municipal lawyers in California for his work in chapter 9 bankruptcy cases. Mr. Kevane was inducted into the American College of Bankruptcy as a fellow in 2015. He is a graduate of Brown University and received his J.D. from Southwestern Law School, where he was editor in chief of the *Southwestern University Law Review*. He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability, and has been listed in *Best Lawyers in America* for Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law since 2006. Mr. Kevane is admitted to practice in California.

## Representations

Creditors' committees in SeraCare Life Sciences; Guy F. Atkinson Company; America West Airlines

Chapter 11 debtors in Deltagen; Thorpe Insulation; Point Blank Solutions; Champion Enterprises, Aegis Mortgage; Yipes Communications; E/O Networks; Worlds of Wonder; Frederick & Nelson

Participated in the municipal restructurings of the County of Orange, Heffernan Memorial Hospital District (chapter 9 debtor located in Calexico, California); Palm Drive Healthcare District; West Contra Costa Healthcare District; Valley Health System, Adair County Hospital District (Kentucky)

Henry C. Kevane (Cont.)

Debtor's counsel to Mendocino Coast Health Care District in its chapter 9 case

## Professional Affiliations

Fellow, American College of Bankruptcy

Director, *Business Law Today* (ABA Business Law Section)

Chair, Bankruptcy Committees Subcommittee of the ABA Business Law Section Business Bankruptcy Committee

Vice chair, Individual Chapter 11 Subcommittee of the ABA Business Law Section Business Bankruptcy Committee

Chair, State Bar of California Committee on Federal Courts (1996-2001)

Chair, State Bar of California Business Law Section Insolvency Law Committee (1995-1999)

## Programs and Lectures

American Intellectual Property Law Association, American Conference Institute, ALI/ABA, Association of Insolvency & Restructuring Advisors

## Publications

Is a Bankruptcy Court's Determination of Insider Status Reviewed Under the Rigorous De Novo Standard or the More Deferential Clear-Error Standard?
45 ABA PREVIEW of United States Supreme Court Cases 42 (2017), October 27, 2017

Does the FDCPA Cover a Party That Purchases Defaulted Debt for Its Own Account?
44 ABA PREVIEW of United States Supreme Court Cases 218 (2017), April 14, 2017

Does the Bankruptcy Code Preclude Puerto Rico From Adopting a Local Insolvency Scheme for Restructuring the Debts of Its Public Utilities?
43 PREVIEW of United States Supreme Court Cases 200 (2016), March 22, 2016

Legislative Update: "Indicative Rulings" Under New Bankruptcy Rule 8008
ABA Business Bankruptcy Committee e-Newsletter, July 2015

No More Ad Lib: The Nuts and Bolts of Ad Hoc Committees
Business Law Today, December 2014

Legislative Update: Senate Bill 2418
Bankruptcy Fairness and Employee Benefits Protection Act
ABA Business Bankruptcy Committee of the Business Law Section, June 11, 2014

PACHULSKI
STANG
ZIEHL
JONES

Henry C. Kevane (Cont.)

Bond Insurers Become Active Participants in Chapter 9s
26 Journal of Corporate Renewal 24, May 2013

Debtor-in-Possession Financing
Funding a Chapter 11 Case
December 2012

What Just Happened? How Asset Forfeiture Affects Bankruptcy Distributions
Business Law Today, June 2012

Legislative Update: California Assembly Bill 506 on Bankruptcy Code
Chapter 9 Eligibility
American Bar Association Business Law Section Business Bankruptcy
Committee Newsletter, January 2012

Deploying the "Prepackaged" Plan of Adjustment in Chapter 9
Chapter 9 Bankruptcy Strategies, October 2011

Across the Border: IP Entanglements in Chapter 15 Bankruptcies
May 2011

Chapter 9 Municipal Bankruptcy – The New "New Thing"?
Parts I & II
20 Business Law Today (May and June 2011)

"Legislative Solutions in the Orange County Chapter 9 Case," published in
course handbook, *The Aftermath of Bankruptcy: Legislative Reform -- State
and Federal* (1996)

"The Treatment of Financing Leases in a Chapter 9 Bankruptcy Case," in *AGL
& F Tax-Exempt Leasing Letter* (1996)

"The Legislative Side of the Orange County Chapter 9 Case" for Sacramento
County Bar Association (1996)

"Now What? Three Questions Facing the Municipal Bondholder Upon
Commencement of a Chapter 9 Case," published in course handbook,
*Municipal Bond Law for the Bankruptcy Practitioner* (1996)

"Fee Shifting by (1) Oversecured Creditors in Bankruptcy Cases & (2)
Prevailing Parties in Civil Litigation," published in course handbook *Getting
Paid What You Are Worth* (1996)

"The Newsgatherer's Shield: Why Waste Space in the California
Constitution?" 15 *Southwestern University Law Review* 527 (1985)

Coauthor, "Principles of Equitable Subordination Under Section 510 of the
Bankruptcy Code," in *Selected Issues in Bankruptcy Practice* (1991)

Contributing author, *Bankruptcy Practice: Annual Recent Developments*
(Calif. Contin. Ed. Bar 1992-1998)





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Linda F. Cantor

Tel: 310.277.6910    |    lcantor@pszjlaw.com

**EDUCATION**

University of Michigan (A.B., with high distinction)

University of Michigan (M.S. W.)

University of Michigan (J.D., *cum laude*)

**BAR AND COURT ADMISSIONS**

1988, Illinois

1991, California

Ms. Cantor's practice focuses on representing companies and creditor representatives in financial restructurings and bankruptcy reorganizations. Ms. Cantor has substantial experience representing debtors, trustees, secured creditors and official creditors' committees in chapter 11 bankruptcy cases. She is a graduate of the University of Michigan, where she later received her J.D. She holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability, and was listed among the Top Women Attorneys in Southern California for Bankruptcy by Super Lawyers. She was also listed in the 2018 and 2019 editions of *Best Lawyers*. Ms. Cantor, a member of the firm since 1990, is admitted to practice in Illinois and California, and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors in American Suzuki Motor Corporation, Woodside Homes (formerly one of the nation's largest privately owned homebuilders), OwnIt Mortgage Solutions (formerly a major national subprime lender and loan originator), Prime Measurement Products, Whitehouse Hotels (developer of the Ritz Carlton Hotel and related developments in New Orleans, Louisiana), Breed Technologies (manufacturer of crash sensors and airbag systems), American Rice, Focal Communications, Gateway Educational Products (developer of "Hooked on Phonics"), Imperial Aluminum; Vulcan Metal Products, Dana Corporation, Ocean Park Hotels, Arlie & Company

Chapter 11 trustees in New Val Ford dba Magic Ford (formerly the nation's 5th largest Ford dealership), 21st Century Film Corporation, NSB Film Corporation, Georges Marciano; The Tulving Company; Penthouse Global Media

Linda F. Cantor (Cont.)

Court-appointed receiver in Mazda and Kia Superstores

Creditors' committees in Loews Cineplex Entertainment, B.U.M. International, The Boston Stores, Madison Associates (formerly Pannell Kerr Foster), C&R Clothiers

## Programs and Lectures

ABI Winter Leadership Conference (issues arising in hotel bankruptcy cases);

ABI Southwest Bankruptcy Conference (post-confirmation/jurisdiction);

California Bankruptcy Forum (ethics matters)

## Publications

"The Impact of Bankruptcy on Entertainment License Agreements: Protecting the Rights of Debtor Licensees," 19 *California Bankruptcy Journal* 225 (1991)





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Gabriel I. Glazer

Tel: 310.277.6910    |    gglazer@pszjlaw.com

**PRACTICES**

Investors in Distressed Debt

**EDUCATION**

University of Arizona (B.A.,
*magna cum laude*, 2001)

University of Southern
California Law School (J.D.
2006)

**BAR AND COURT
ADMISSIONS**

2006, California

Mr. Glazer regularly advises hedge funds, bondholders, and other creditors with respect to a wide variety of issues affecting secured and unsecured investors in distressed debt, including covenant restrictions in credit agreements and indentures, intercreditor disputes, collateral issues, and in related litigation. Mr. Glazer counsels creditors both prior to and following the filing of a bankruptcy case, and in out-of-court workouts. He also represents various other parties in chapter 11 bankruptcy cases, including operating debtors, creditor and equity committees, and asset purchasers. Mr. Glazer has guided clients through some of the largest and most complex bankruptcy cases in the country, including the Caesars and Lehman Brothers cases. He remains on the cutting edge of distressed debt and has been actively involved in new legal developments affecting this area in real time.

Mr. Glazer received his J.D. from the University of Southern California Law School, where he served on the *Southern California Law Review* and graduated in the top 10% of his class. He received his B.A., *magna cum laude*, from the University of Arizona. In 2017, he was a recipient of the M&A Advisor's 8th Annual Emerging Leaders Award, which recognizes the achievements of young turnaround and financing professionals who have reached a significant level of success and have made a notable contribution to their industry and community. He has been selected for inclusion in *The Best Lawyers in America* every year since 2017 for his work in Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law. He has also been named a "Southern California Super Lawyers Rising Star" since 2013 and was included on a select list of 100 lawyers receiving the highest point totals in the Southern California Rising Stars nomination, research, and blue-ribbon review process from 2015 - 2018.

Mr. Glazer frequently speaks to and educates the legal and investment communities about issues and developments relevant to corporate bankruptcy and distressed investments. In addition to speaking regularly to investment funds, Mr. Glazer has spoken on multiple occasions at events sponsored by the State Bar of California and the Financial Lawyers

Gabriel I. Glazer (Cont.)

Conference. Mr. Glazer served previously as Chair of the Commercial Transactions Committee of the State Bar of California Business Law Section and was the principal author of a Statement of Position that facilitated the adoption of the Uniform Voidable Transactions Act (which amended the former Uniform Fraudulent Transfer Act) in California. He is admitted to practice in California and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtor counsel: Rising Sun Enterprises; Meruelo Maddux Properties

Creditors' committee counsel: Ownit Mortgage Solutions; Mi Pueblo San Jose

Trust counsel: Ownit Liquidating Trust (established in chapter 11 case of Ownit Mortgage Solutions); Thorpe Insulation; J.T. Thorpe; Western Asbestos Company (asbestos-related settlement trusts in chapter 11 cases)

Examiner counsel: Extended Stay Hotels

## Professional Affiliations

Member, Financial Lawyers Conference Board of Governors (2014-2017)

Chair, Commercial Transactions Committee of the State Bar of California Business Law Section (2013-2014)

Member, International Insolvency Institute





150 California Street
15th Floor
San Francisco, CA
94111-4500

# John W. Lucas

Tel: 415.217.5108    |    jlucas@pszjlaw.com

**EDUCATION**

University of California at
Los Angeles (B.A. *magna
cum laude,*1992)

University of Oregon School
of Law (J.D. 2004)

**BAR AND COURT
ADMISSIONS**

2010, California

2005, New York

**CLERKSHIPS**

Law clerk, Judge Robert D.
Drain (Bankr. S.D.N.Y.
2004-06)

Mr. Lucas represents debtors, creditors' committees, creditors, and trustees in chapter 11 cases and companies in out-of-court restructurings with an emphasis on transportation, financial products, food services, retail, automotive, and technology. Mr. Lucas is a graduate of the University of California at Los Angeles and received his J.D. from the University of Oregon School of Law and was a member of the *Oregon Law Review*. Mr. Lucas is admitted to practice in California and New York and is a resident in our San Francisco office.

## Representations

Chapter 11 debtors: Sedgwick LLP; Tintri Inc.; A.M. Castle & Co.; Blue Earth; NewZoom Inc.; Response Genetics; Tri-Valley Learning Corporation; Elephant Bar Restaurants; Z'Tejas Restaurants; Highway Technologies; American Suzuki Motor Corporation; Global Aviation; Mesa Airlines; Lehman Brothers Holdings; Champion Enterprises; Heller Ehrman LLP; Lexington Precision; Silicon Graphics

Chapter 11 creditors: Cottonwood Cajon in Premier Golf Properties; Lehman Commercial Paper Inc. and Lehman ALI Inc. in Palmdale Hills Property LLC ("SunCal"); indenture trustee in Calpine; bondholders in Portrait Corporations of America

Creditors' committees: Uni-Pixel; Rdio Inc.; Yellow Cab of San Francisco; Champps/Fox & Hound Restaurants; Trident Microsystems (Far East) Ltd.

Trustees: Yashouafar; Evergreen International Aviation; Exigen (USA)

Section 363 asset sales: Represented buyers in Bartlett Mgt. Services (KFC franchise); Quality Discount Ice Cream; Nurserymen's Exchange

Out-of-court restructurings: Security Capital Assurance Ltd. and a professional sports franchise

John W. Lucas (Cont.)

## Professional Affiliations

Co-chair, American Bankruptcy Institute Annual Southwest Bankruptcy
Conference (2014-18)

Advisory Board Member, American Bankruptcy Institute Annual Southwest
Bankruptcy Conference (2011-14)

## Publications

Debtor-in-Possession Financing
Funding a Chapter 11 Case
December 2012

Creditor's Self-Interest Precludes Fee Reimbursement From the Estate
September 2012

First Day Motions (3d ed.)
A Guide to the Critical First Days of a Bankruptcy Case
American Bankruptcy Institute, June 2012

"Approval of the DIP Financing Order" in *Debtor-in-Possession Financing:
Funding a Chapter 11 Case* (ABI 2012)

Coauthor, "The Role and Retention of the Chief Restructuring Officer," in *The
Americas Restructuring and Insolvency Guide* (2008/2009)

"The Article 9 Buyer's Seller Rule & The Justification for Its Harsh Effects,"
83 *Oregon Law Review* 289 (2004)





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Richard J. Gruber

Tel: 310.277.6910      |      rgruber@pszjlaw.com

**EDUCATION**

Brandeis University (B.A.,
*magna cum laude*, 1977).

University of California
School of Law, Los Angeles
(J.D. 1982).

**BAR AND COURT
ADMISSIONS**

1982, California.

Mr. Gruber is a transactional lawyer who specializes in representing clients in connection with real estate and general business matters (both in bankruptcy and non-bankruptcy contexts). His expertise includes handling asset purchases and sales and other personal-property transactions, the organization and sale of businesses, and all aspects of real-estate purchase and sale transactions, drafting and negotiating commercial leases, and real estate and personal-property financing documentation. He also negotiates and prepares partnership and limited liability company formation agreements, and provides general counseling in the corporate partnership and limited liability company areas. He is a graduate of Brandeis University and received his J.D. from UCLA. He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability. Mr. Gruber is admitted to practice in California and is a resident in our Los Angeles office.





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Daryl G. Parker

Tel: 310.277.6910    |    dparker@pszjlaw.com

**EDUCATION**

Stanford University (B.A., with distinction, 1966)

Stanford Law School (J.D. 1969)

Phi Beta Kappa

**BAR AND COURT ADMISSIONS**

1970, California

Mr. Parker practices in the area of complex commercial, business, and real estate litigation and transactions, including business-entity formation. He also has extensive experience in all aspects of maritime law, including litigation and transactions involving international cargo shipment and sales, bills of lading and letters of credit, ship mortgages, and ship sales. He has worked on a number of real estate insolvency cases and loan workouts involving developers and homebuilders, dealing with loans, deeds of trust, and priority issues. Mr. Parker has also assisted landlords and tenants where an actual or threatened tenant insolvency was involved. Mr. Parker is a graduate of Stanford University (A.B. with distinction; JD) and a member of Phi Beta Kappa. He is admitted to practice in California, and holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability. He was selected for inclusion in the 2018 and 2019 editions of *Best Lawyers in America* for his work in Bankruptcy and Creditor Debtor Rights/Insolvency and Reorganization Law and Commercial Transactions/UCC Law . Mr. Parker is a member of the American Association for the Advancement of Science and the Maritime Law Association of the United States and is a resident of our Los Angeles office.

## Professional Affiliations

Member, American Association for the Advancement of Science

Member, Maritime Law Association of the United States





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Jonathan J. Kim

Tel: 310.277.6910    |    jkim@pszjlaw.com

**EDUCATION**

Duke University (A.B., *magna cum laude*, 1992)

Harvard University Law School (J.D., *cum laude*, 1995)

**BAR AND COURT ADMISSIONS**

1995, California

Mr. Kim has represented both debtors and creditors on a wide range of issues in chapter 11 cases, bankruptcy litigation, and federal court appeals, with substantial experience in plan, corporate/transactional, and litigation matters. He is a graduate of Duke University and received his J.D. from Harvard. He is a member of the Financial Lawyers Conference. Mr. Kim is admitted to practice in California, and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors: Woodside Homes; Ownit Mortgage Solutions; Murray Inc.; Peregrine Systems

## Publications

The Enforceability of a Make-Whole Provision in Bankruptcy: It Says What It Says
Journal of Corporate Renewal
May 9, 2017

Navigating Corporate Bankruptcy in the Electronic Age
Bankruptcy Law 360, January 15, 2015

Potential Risks and Lessons for Debtor-Licensors in Chapter 15 Cases Based on Recent Fourth Circuit Decision
International Bar Association: Insolvency and Restructuring International, September 2014

Authored or coauthored program materials for: "The Great Debate" (ABI Annual Bankruptcy Battleground West Conference, March 2011); "Trends and Issues in Commercial Real Estate Lending Covenants and Documentation" (California Bankruptcy Forum 2011); "The Mootness Doctrine as Applied to Bankruptcy Sales" (August 2009); "Retail Debtor Cases – Recent Issues" (Bloomberg Bankruptcy Law Seminar, May 2008);

Jonathan J. Kim (Cont.)

"Report From the Front: Creditors Committees After BAPCPA" (ABI Mid-Atlantic Conference 2006)





150 California Street
15th Floor
San Francisco, CA
94111-4500

# Gail S. Greenwood

Tel: 415.263.7000    |    ggreenwood@pszjlaw.com

**EDUCATION**

Amherst College (B.A.,
*magna cum laude*, 1988)

University of California
School of Law, Los Angeles
(J.D. 1993).

**BAR AND COURT
ADMISSIONS**

California, 1994

Ms. Greenwood specializes in bankruptcy-related litigation. She has over eighteen years' experience in civil litigation and bankruptcy, including representation of chapter 11 trustees, debtors, creditors, and creditors' committees in significant business bankruptcies. Ms. Greenwood has won summary judgments in the prosecution of multimillion-dollar breach-of-fiduciary-duty claims and defense of multimillion-dollar preference and fraudulent-transfer claims. She has also successfully prosecuted state-court fraud and alter-ego claims against a series of ever-changing private entities.

Ms. Greenwood is a *magna cum laude* graduate of Amherst College and received her J.D. from UCLA School of Law, where she was editor of the *Environmental Law Journal*. She is listed in the 2019 edition of *Best Lawyers in America* for her work in Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law. She is admitted to practice in California and is a resident of our San Francisco office.

## Representations

Creditors' committees and liquidating trustees: Liberty Asset Management, Rdio Inc., Fox & Hound/Champps, ERG Resources, The Billing Resource, Clement and Ann Marie Carinelli, Humboldt Creamery

Chapter 11 debtors: SFX Entertainment, NewZoom Inc., Heller Ehrman LLP

## Professional Affiliations

Member, Bar Association of San Francisco Commercial Law & Bankruptcy Committee (2008-)

Member, International Women's Insolvency & Restructuring Confederation (IWIRC) (Secretary, 2016-18; Events co-chair, 2018-19)





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Gillian N. Brown

Tel: 310.277.6910    |    gbrown@pszjlaw.com

**EDUCATION**

University of California at
Berkeley (B.A., with honors,
1994)

Berkeley Law/Boalt Hall
School of Law, University of
California, Berkeley (J.D.
1999)

Phi Beta Kappa; Alumni
Scholar

**BAR AND COURT
ADMISSIONS**

1999, California

2008, Washington, D.C.

2010, New York

**CLERKSHIPS**

Law clerk, Judge William M.
Hoeveler (S.D. Fla.
1999-2000)

Ms. Brown has litigated matters in California state courts, federal district courts, and federal bankruptcy courts. She is a graduate of the University of California at Berkeley and attended the Centro Studi della Boston University in Padova, Italy. At Boalt Hall School of Law, she was a notes & comments editor for the *California Law Review* and book review editor for the *Berkeley Women's Law Review.*

Ms. Brown's practice includes representing clients in general business litigation, including contract disputes, business tort litigation, and unfair competition actions. She has also prosecuted and defended class actions and complex litigation, defended employees and employers in employment discrimination matters, and represented both debtors and creditors' committees in bankruptcy litigation. Since 2004, Ms. Brown has represented sex abuse survivors in bankruptcy cases involving the Roman Catholic Church. Ms. Brown was named a "Southern California Super Lawyers Rising Star" every year from 2004 - 2008. She was named a "Southern California Super Lawyer" in 2015 and in 2018. She is fluent in Italian.

Ms. Brown is a resident in our Los Angeles office.

## Representations

Business litigation: Trial verdict in excess of $2 million in *Mortgage Lenders Network USA v. Wells Fargo Bank* (Bankr. D. Del. 2009); Trial counsel in successful litigation finding investment pool assets worth $120 million to be property of the chapter 11 estate, *Official Committee v. Catholic Diocese of Wilmington, Inc. (In re Catholic Diocese of Wilmington, Inc.)*, 432 B.R. 135 (Bankr. D. Del. 2010)

Committees of sex abuse survivors: Catholic Diocese of Spokane; Diocese of Davenport; Roman Catholic Bishop of San Diego; Society of Jesus, Oregon Province; Catholic Bishop of Northern Alaska; Catholic Diocese of Wilmington; Archdiocese of Milwaukee; Christian Brothers of Ireland Inc.

Gillian N. Brown (Cont.)

and Christian Brothers Institute; Roman Catholic Church of the Diocese of Gallup; Roman Catholic Bishop of Helena, Montana; Roman Catholic Bishop of Stockton

Class actions/complex litigation: plaintiff class in *In re Structured Settlement Litigation*; defense of FUJIFILM Holdings America Corporation

## Professional Affiliations

President, Beverly Hills Bar Foundation (2014-2015)

Board of Directors, Beverly Hills Bar Foundation (2011-2014)

Board of Directors, Boalt Hall Alumni Association (2010 - 2013)

Advisory Board, Western Center on Law & Poverty (2007 - 2012)

Member, American Bar Association Electronic Discovery Working Group (2011 - 2014)

Member, International Women's Insolvency and Restructuring Confederation

## Publications

E-Discovery Issues
Business Credit, October 2008

PACHULSKI
STANG
ZIEHL
&
JONES

# Jason Rosell

Tel: 415.263.7000     |     jrosell@pszjlaw.com

150 California Street
15th Floor
San Francisco, CA
94111-4500

Jason Rosell represents debtors and creditors in chapter 11 cases with an emphasis on technology. Mr. Rosell received his B.S. in Computer Information Systems and M.B.A at Arizona State University's W.P. Carey School of Business; he received his J.D. at Sandra Day O'Connor College of Law, also part of Arizona State University. He served as a legal extern for the Honorable Redfield T. Baum, Bankruptcy Court for the District of Arizona, and is admitted to practice in California and New York. Mr. Rosell has been named a "Rising Star" in *Super Lawyers* for the past four years. Mr. Rosell is resident in our San Francisco office.

## Representations

Chapter 11 debtors: Brinkmann Corporation, NewZoom, Hipcricket, Digital Domain Media, Mesa Air Group, Solyndra

Creditors' committees: Cobalt International Energy, Rdio, SFX Entertainment, Haggen Holdings, Residential Capital, AMF Bowling Worldwide

Ad hoc committees: Energy Future Holdings

## Professional Affiliations

Board member, Turnaround Management Ass'n - Northern California Chapter

Board member, Bay Area Bankruptcy Forum

**EDUCATION**

W.P. Carey School of Business, Arizona State University (B.S., *summa cum laude,* 2003)

W.P. Carey School of Business, Arizona State University (M.B.A. 2005)

Sandra Day O'Connor College of Law, Arizona State University (J.D., *magna cum laude,* 2009)

**BAR AND COURT ADMISSIONS**

California, 2010

New York, 2011

**CLERKSHIPS**

Legal extern, Judge Redfield T. Baum (Bankr. D. Ariz. 2009)





# Steven W. Golden

Tel: 212.561.7700    |    sgolden@pszjlaw.com

780 Third Avenue
34th Floor
New York, NY 10017-2024

**EDUCATION**

Emory University (B.A. 2009)

Georgia State University
College of Law (J.D. 2014)

St. John's University School
of Law (American Bankruptcy
Institute Scholar, LL.M. 2015)

**BAR AND COURT
ADMISSIONS**

2015 Maryland

2015 New York

2016 Texas

**CLERKSHIPS**

Judicial intern, Judge
Margaret H. Murphy (Bankr.
N.D. Ga. 2013)

Steven Golden represents debtors, secured creditors, unsecured creditors, and committees in corporate bankruptcy proceedings. He received his B.A. from Emory University, his J.D. from Georgia State University College of Law, and his LL.M. from St. John's University School of Law. Mr. Golden served as a judicial intern for the Honorable Margaret H. Murphy, Bankruptcy Court for the Northern District of Georgia, and is admitted to practice in New York, Maryland and Texas. Mr. Golden is resident in our New York office.

## Representations

Chapter 11 debtors: Tri-Valley Learning Corp. (N.D. Cal.)

Postconfirmation trustees: International Shipholding (S.D.N.Y.), Adeptus (N.D. Tex.)

Creditors' committees: Cafe Holdings Corp. (Fatz Cafe) (D.S.C.), Erin Energy (S.D. Tex.), Haggen Holdings (D. Del), Diocese of Great Falls-Billings (D. Mont.), Luca International (S.D. Tex), International Shipholding (S.D.N.Y.), Last Call Guarantor (Fox & Hound) (D. Del.), CarrierWeb (N.D. Ga.), Hampshire Group (D. Del.), Big Apple Circus (S.D.N.Y.), Payless Shoes (E.D. Mo.), BCBG Max Azria (S.D.N.Y.), Ignite Restaurant Group (S.D. Tex.), Cobalt International Energy (S.D. Tex.), Bon-Ton Stores (D. Del.), The Weinstein Company (D. Del.)

Crossborder representation: Argent Energy (S.D. Tex.)

Creditors in: Black Elk (S.D. Tex.) (counsel to five large unsecured creditors and predecessors-in-title to the debtor), Seadrill (S.D. Tex.)

Appeals: *Baker Botts v ASARCO LLC* (of counsel to law professor consortium); *Bank of America v. Caulkett* (of counsel to law professor consortium); *Czyzewski v. Jevic Holding Corp.* (counsel to respondent creditors' committee)

Steven W. Golden (Cont.)

**PACHULSKI**
**STANG**
**ZIEHL**
**&**
**JONES**

## Professional Affiliations

Turnaround Management Association

## Publications

Sections 327 Through 330
Recent Developments in the Law of Employment and Compensation of
Bankruptcy Professionals
2018 Norton Annual Survey of Bankruptcy Law 547, December 2018

The Delaware of Asia
Singapore Establishes Itself as a New Restructuring Center
American Bankruptcy Institute Journal (Aug. 2017), 2017

The Role of Insolvency Practitioners in the United States
Presented to the INSOL International Seoul One-Day Seminar, February
2017

Headed Through the Boomerang Tube: Professional Compensation After
*ASARCO*
2016 Norton Survey of Bankruptcy Law 220

"In Art We Trust: The Intersection of Trust and Bankruptcy Law in Detroit*,"*
48 *Texas Tech Law Review* 313 (Spring 2016)

"The End of Fees for Fees: The Supreme Court Speaks in *ASARCO,"* 24
*Norton Journal of Bankruptcy Law & Practice* 634 (December 2015)

"A Lease by Any Other Name: Section 365 and Oil and Gas Leases," 13 *ABI
Young and New Members Committee Newsletter* (June 2015)

"Let's Keep This Between Us: Protecting PII in Bankruptcy Sales," *ABI
Business Reorganization Committee Newsletter* (February 2015)

"Absolutely Absolute? The Extension of *203 N. LaSalle* to Insiders," 11 *ABI
Unsecured Trade Creditors Committee Newsletter* (June 2013)

Coauthor, "Stripping Down and Stripping Off in Chapter 11 and Chapter 13:
Does *Caulkett* Change the Calculus?" 26 *Norton Journal of Bankruptcy Law
& Practice* art. 4 (No. 2 April 2017)

Coauthor with Robert J. Feinstein, "2016 Second Circuit Review," *Norton
Bankruptcy Law Adviser* (No. 2 February 2017)

Coauthor, "Recent Developments in Section 327-330: Employment and
Compensation of Bankruptcy Professionals," 2016 *Norton Annual Survey of
Bankruptcy Law* 14 (2016).

Coauthor, "Rule 3002.Fun: Does the Rule Need Negative Notice," Vol. 32 *ABI
Journal* 36 (July 2013)

Coeditor, *Bankruptcy Claims Handbook,*" American Bar Association
Business Bankruptcy Committee (2013)





780 Third Avenue
34th Floor
New York, NY 10017-2024

# Maria A. Bove

Tel: 212.561.7700    |    mbove@pszjlaw.com

**EDUCATION**

Hunter College (B.A., *summa cum laude*, 1995)

Boston University School of Law (J.D. 2000)

Phi Beta Kappa

**BAR AND COURT ADMISSIONS**

New York, 2001

**CLERKSHIPS**

Law clerk, Judge Robert E. Gerber (Bankr. S.D.N.Y. 2000-01, 2005-06)

Ms. Bove received her B.A. (German/Political Science) from Hunter College in 1995 (*summa cum laude;* Phi Beta Kappa) and her J.D. from Boston University School of Law in 2000. Ms. Bove clerked for the Honorable Robert E. Gerber of the Bankruptcy Court for the Southern District of New York from 2000-2001 and 2005-2006. She is member of the New York bar and is a resident in our New York office.

## Representations

Chapter 11 debtors: Digital Domain Media, Highway Technologies, Mesa Air Group, Global Aviation (conflicts counsel), Woodside Homes, Dunmore Homes, Mortgage Lenders Network, G+G Retail, Penthouse Magazine publisher General Media (named one of the "Top 10 Successful Restructurings of 2004" by Turnarounds & Workouts), boxer Mike Tyson, Dice (named one of the "Top 10 Successful Restructurings of 2003" by Turnarounds & Workouts), ACandS, Dana Corporation (conflicts counsel)

Chapter 11 creditors: Lehman Commercial Paper Inc. and Lehman ALI Inc. in Palmdale Hills Property ("SunCal"), California Power Exchange in Enron

Creditors' committees: Chrysler (conflicts counsel), DJK Residential/SIRVA, Foss Manufacturing, Pennsylvania Fashions

National Association of Bankruptcy Trustees as amicus curiae in *USACM Liquidating Trust v. Deloitte & Touche* (9th Circuit), *Bondi* (extraordinary commissioner of Parmalat Finanziaria S.p.A.) *v. Citigroup* (Parmalat) (NJ Supreme Court), *Peterson* (chapter 7 trustee for Lancelot Investors Fund) *v. McGladrey* (7th Circuit), and *Kirschner* (trustee of the Refco Litigation Trust) *v. KPMG* (NY Court of Appeals)

Investors in cases against independent auditors in accountant liability cases

PACHULSKI
STANG
ZIEHL
JONES

Maria A. Bove (Cont.)

Liquidating trustee in Dairy Mart Convenience Stores

## Publications

Co-editor, "Trustees and Examiners," *Norton Bankruptcy Law & Practice* (3d ed. 2007)

"A Balance of Power: Examining the Nexus Between Regulatory and Bankruptcy Jurisdiction," *Norton Annual Survey of Bankruptcy Law* (2005)

"Equitable Subordination," *Norton Annual Survey of Bankruptcy Law* ( (2003)

"Section 363(h): The Bankruptcy Code Can't Please All the People All the Time, Or Can It?" *Norton Annual Survey of Bankruptcy Law* (2000)

# EXHIBIT C

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JVR

September 30, 2016
Invoice    114542
Client      32274
Matter      00001
**JVR**

RE:  Yashouafar

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   09/30/2016

| | |
|---|---|
| FEES | $70,136.00 |
| EXPENSES | $430.31 |
| **TOTAL CURRENT CHARGES** | **$70,566.31** |
| **TOTAL BALANCE DUE** | **$70,566.31** |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274      00001

Page:      2

Invoice 114542

September 30, 2016

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---:|---:|
| AA | Asset Analysis/Recovery[B120] | 9.70 | $9,651.50 |
| AD | Asset Disposition [B130] | 11.30 | $9,733.50 |
| AP | Appeals [B430] | 0.10 | $99.50 |
| BL | Bankruptcy Litigation [L430] | 5.30 | $4,812.50 |
| CA | Case Administration [B110] | 50.30 | $38,787.50 |
| CO | Claims Admin/Objections[B310] | 0.50 | $497.50 |
| GC | General Creditors Comm. [B150] | 0.20 | $65.00 |
| RFS | Relief from Stay | 0.10 | $32.50 |
| RP | Retention of Prof. [B160] | 4.40 | $1,780.00 |
| SL | Stay Litigation [B140] | 3.80 | $3,781.00 |
| TI | Tax Issues [B240] | 0.90 | $895.50 |
| | | 86.60 | $70,136.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---:|---:|---:|
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 9.50 | $3,087.50 |
| JVR | Richards, Jeremy V. | Partner | 995.00 | 46.80 | $46,566.00 |
| JWL | Lucas, John W. | Partner | 675.00 | 28.50 | $19,237.50 |
| LFC | Cantor, Linda F. | Partner | 925.00 | 1.10 | $1,017.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 325.00 | 0.70 | $227.50 |
| | | | | 86.60 | $70,136.00 |

## Summary of Expenses

| Description | Amount |
|---|---:|
| Legal Vision Atty Mess Service | $130.00 |
| Pacer - Court Research | $177.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      3
Gottlieb, David K - Yashouafar                                       Invoice 114542
32274      00001                                                     September 30, 2016

## Summary of Expenses

| Description | Amount |
|---|---|
| Postage [E108] | $5.41 |
| Reproduction Expense [E101] | $5.20 |
| Reproduction/ Scan Copy | $112.50 |
| | $430.31 |

Pachulski Stang Ziehl & Jones LLP                                           Page:     4
Gottlieb, David K - Yashouafar                                              Invoice 114542
32274     00001                                                            September 30, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 09/19/2016 | JVR | AA | Meeting with H. David re background facts. | 1.40 | 995.00 | $1,393.00 |
| 09/19/2016 | JVR | AA | Draft e-mail to Debtors' counsel re turnover of documents and assets. | 0.20 | 995.00 | $199.00 |
| 09/22/2016 | JVR | AA | Draft e-mail to B. Davidoff re discovery and documents (Oklahoma property). | 0.10 | 995.00 | $99.50 |
| 09/22/2016 | JVR | AA | Telephone D. Conniff and D. Gottlieb re case overview; Abselet claims. | 0.80 | 995.00 | $796.00 |
| 09/22/2016 | JVR | AA | Conference with J. Lucas re Oklahoma action and related issues. | 0.70 | 995.00 | $696.50 |
| 09/22/2016 | JVR | AA | Research and analysis re competing claims to Oklahoma property. | 2.30 | 995.00 | $2,288.50 |
| 09/22/2016 | JVR | AA | Conference with J. Lucas re Oklahoma litigation. | 0.30 | 995.00 | $298.50 |
| 09/23/2016 | JVR | AA | Review e-mail and exhibits from B. Davidoff re refinancing of Encino Corporate Plaza. | 0.20 | 995.00 | $199.00 |
| 09/26/2016 | JVR | AA | Telephone H. Weg re asset search. | 0.10 | 995.00 | $99.50 |
| 09/26/2016 | JVR | AA | Telephone D. Coniff re background facts and assets. | 0.80 | 995.00 | $796.00 |
| 09/27/2016 | JVR | AA | Draft requests for documents from debtor. | 0.30 | 995.00 | $298.50 |
| 09/28/2016 | JVR | AA | Draft e-mail to J. Melissinos re miscellaneous assets. | 0.10 | 995.00 | $99.50 |
| 09/28/2016 | JVR | AA | Research and analyze title to 910 N. Rexford, 580 Galette, 9439 Sunset and 722 N. Bedford. | 1.60 | 995.00 | $1,592.00 |
| 09/28/2016 | JVR | AA | Conference with J. Lucas re RLI, LV Paradise and FNC assets. | 0.40 | 995.00 | $398.00 |
| 09/29/2016 | JVR | AA | Telephone D. Gottlieb re ownership of debtors' houses. | 0.40 | 995.00 | $398.00 |
| | | | | **9.70** | | **$9,651.50** |
| **Asset Disposition [B130]** | | | | | | |
| 09/20/2016 | JVR | AD | Telephone S. Nabor re sale of Encino Corporate Plaza. | 0.30 | 995.00 | $298.50 |
| 09/21/2016 | JVR | AD | Telephone G. Markow, B. Hoffman, D. Wallace, N. Daniels and D. Gottlieb re sale of Encino Corporate Plaza. | 0.70 | 995.00 | $696.50 |
| 09/21/2016 | JVR | AD | Telephone D. Gottlieb re sale of Encino Corporate Plaza. | 0.30 | 995.00 | $298.50 |
| 09/21/2016 | JVR | AD | Draft e-mail to G. Markow re documents requested from receiver (ECP). | 0.20 | 995.00 | $199.00 |
| 09/22/2016 | JVR | AD | Review documents in data room (Encino Corporate Plaza). | 0.70 | 995.00 | $696.50 |
| 09/23/2016 | JVR | AD | Review and respond to e-mails from D. Gottlieb re | 0.20 | 995.00 | $199.00 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    5

Invoice 114542

September 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | ECP sale/refinancing. | | | |
| 09/26/2016 | JVR | AD | Telephone D. Wallace, G. Markow, D. Gottlieb and H. N. Daniels re sale of ECP (.2); Telephone D. Gottlieb re same (.1). | 0.30 | 995.00 | $298.50 |
| 09/27/2016 | JVR | AD | Review documents relating to sale of Oklahoma property. | 0.20 | 995.00 | $199.00 |
| 09/27/2016 | JVR | AD | Review property profiles (910 N. Rexford and 580 Chalette). | 0.60 | 995.00 | $597.00 |
| 09/28/2016 | JVR | AD | Telephone conference with J. Melissino, A. Yashouafar and L. Swedlow re Oklahoma litigation and sale. | 1.10 | 995.00 | $1,094.50 |
| 09/28/2016 | JVR | AD | Telephone conference with J. Bucock, L. Price and D. Gottlieb re sale of FNC Building in Oklahoma. | 0.80 | 995.00 | $796.00 |
| 09/28/2016 | JVR | AD | Telephone D. Gottlieb re Oklahoma sale and related assets. | 0.40 | 995.00 | $398.00 |
| 09/28/2016 | JVR | AD | Review documents relating to Oklahoma escrow, sale and title insurance (.3); Draft e-mail to E. Offer re title policy issues (.2). | 0.50 | 995.00 | $497.50 |
| 09/29/2016 | PJJ | AD | Research sale pleadings for J. Lucas. | 0.20 | 325.00 | $65.00 |
| 09/29/2016 | JVR | AD | Revise Waiver and Consent (Oklahoma sale) and review related documents. | 0.30 | 995.00 | $298.50 |
| 09/29/2016 | JVR | AD | Revise motion to approve Waiver and Consent (Oklahoma). | 0.20 | 995.00 | $199.00 |
| 09/30/2016 | JWL | AD | Prepare motion for waiver and related motion to shorten time (3.8); discuss same with J. Richards (.5); | 4.30 | 675.00 | $2,902.50 |
| | | | | **11.30** | | **$9,733.50** |

## Appeals [B430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/27/2016 | JVR | AP | Draft letter to Clerk of Court, 9th Circuit re pending appeals. | 0.10 | 995.00 | $99.50 |
| | | | | **0.10** | | **$99.50** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/16/2016 | LFC | BL | Review pleadings in case (1.1)(BL) | 1.10 | 925.00 | $1,017.50 |
| 09/19/2016 | JVR | BL | Attend hearing on motion to withdraw reference. | 2.60 | 995.00 | $2,587.00 |
| 09/30/2016 | JVR | BL | Conference with J. Lucas re 2004 application (Pacific Western Bank). | 0.40 | 995.00 | $398.00 |
| 09/30/2016 | JWL | BL | Review background info for 2004 application against Pacific Western Bank. | 1.20 | 675.00 | $810.00 |
| | | | | **5.30** | | **$4,812.50** |

Pachulski Stang Ziehl & Jones LLP                           Page:     6
Gottlieb, David K - Yashouafar                             Invoice 114542
32274     00001                                           September 30, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Case Administration [B110]

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2016 | JVR | CA | Telephone M. Goodfried, J. Melissinos, B Davidoff, D. Gottlieb and R. Pachulski re background facts. | 1.00 | 995.00 | $995.00 |
| 09/18/2016 | JVR | CA | Review pleadings re background facts. | 0.90 | 995.00 | $895.50 |
| 09/19/2016 | JVR | CA | Telephone D. Gottlieb re background facts and issues. | 0.80 | 995.00 | $796.00 |
| 09/19/2016 | JVR | CA | Draft memo to file re meeting with H. David regarding background facts. | 0.60 | 995.00 | $597.00 |
| 09/20/2016 | JVR | CA | Conference with J. Lucas re background facts. | 0.80 | 995.00 | $796.00 |
| 09/20/2016 | JVR | CA | Telephone D. Gottlieb re background facts, issues and strategy. | 0.80 | 995.00 | $796.00 |
| 09/20/2016 | JVR | CA | Review pleadings, orders, pending motions, tax returns and documents re background facts. | 6.70 | 995.00 | $6,666.50 |
| 09/20/2016 | JWL | CA | Review Yashuafar documents; emails and calls with J. Richards regarding the same. | 6.50 | 675.00 | $4,387.50 |
| 09/21/2016 | JVR | CA | Conference with B. Dassa re case management issues. | 0.20 | 995.00 | $199.00 |
| 09/21/2016 | JVR | CA | Telephone A. McDow re background facts. | 0.60 | 995.00 | $597.00 |
| 09/21/2016 | JVR | CA | Conference with J. Lucas re background facts. | 0.40 | 995.00 | $398.00 |
| 09/21/2016 | JVR | CA | Review documents and pleadings re background facts and issues. | 2.30 | 995.00 | $2,288.50 |
| 09/21/2016 | BDD | CA | Email to J. Richards re critical dates memo | 0.10 | 325.00 | $32.50 |
| 09/21/2016 | BDD | CA | Confer with N. Brown re NEF filings for J. Richards | 0.10 | 325.00 | $32.50 |
| 09/21/2016 | BDD | CA | Email to M. Kulick re service lists | 0.10 | 325.00 | $32.50 |
| 09/21/2016 | JWL | CA | Review CA and OK actions; emails to JVR regarding same; calls with JVR regarding same. | 6.50 | 675.00 | $4,387.50 |
| 09/22/2016 | JVR | CA | Telephone D. Gottlieb re case overview. | 0.40 | 995.00 | $398.00 |
| 09/22/2016 | BDD | CA | Preparation of NEF form for JVR; coordinate with N. Brown re same | 0.30 | 325.00 | $97.50 |
| 09/22/2016 | BDD | CA | Attend to misc. calendaring matters with M. DesJardien | 0.20 | 325.00 | $65.00 |
| 09/22/2016 | BDD | CA | Review case dockets re critical dates; preparation of critical dates memos; email to J. Richards re same | 0.70 | 325.00 | $227.50 |
| 09/22/2016 | BDD | CA | Email to M. Desjardien re calendaring matters | 0.10 | 325.00 | $32.50 |
| 09/22/2016 | BDD | CA | Preparation of Motion for Jt. Administration and exhibits re same | 3.20 | 325.00 | $1,040.00 |
| 09/22/2016 | JWL | CA | Review Barlava actions; emails and calls with J. Richards regarding same. | 2.70 | 675.00 | $1,822.50 |
| 09/23/2016 | JVR | CA | Attend Debtors' IDIs and meeting with Debtors' counsel and accountant re case issues. | 6.00 | 995.00 | $5,970.00 |

Pachulski Stang Ziehl & Jones LLP
Gottlieb, David K - Yashouafar
32274    00001

Page:    7
Invoice 114542
September 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/23/2016 | JVR | CA | Review Abselet motions to disqualify debtors' counsel. | 0.20 | 995.00 | $199.00 |
| 09/23/2016 | JVR | CA | Review Debtors' 7 day packages. | 0.10 | 995.00 | $99.50 |
| 09/26/2016 | BDD | CA | Email to J. Richards re calendaring matters | 0.10 | 325.00 | $32.50 |
| 09/26/2016 | BDD | CA | Email to J. Richards re motion for jt administration | 0.10 | 325.00 | $32.50 |
| 09/26/2016 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 325.00 | $65.00 |
| 09/26/2016 | BDD | CA | Update critical dates memos; email to J. Richards re same | 0.30 | 325.00 | $97.50 |
| 09/26/2016 | BDD | CA | Email to J. Lucas re Yashouafar NEFs | 0.10 | 325.00 | $32.50 |
| 09/26/2016 | BDD | CA | Email to M. Kulick re NEF requests for J. Lucas | 0.10 | 325.00 | $32.50 |
| 09/28/2016 | JWL | CA | Review case background for Sambria and LV Paradise cases (1.5) and discuss same with J. Richards (.2); prepare joint admin motion (.6); | 2.30 | 675.00 | $1,552.50 |
| 09/29/2016 | JVR | CA | Revise joint administration motions. | 0.20 | 995.00 | $199.00 |
| 09/29/2016 | BDD | CA | Email to J. Richards re Motion to Limit Notice | 0.10 | 325.00 | $32.50 |
| 09/29/2016 | JWL | CA | Draft motion to authorize waiver of Okla. sale and prepare motion to shorten for the same. | 4.00 | 675.00 | $2,700.00 |
| 09/30/2016 | PJJ | CA | Prepare notices of appearance for J. Lucas. | 0.50 | 325.00 | $162.50 |
| | | | | **50.30** | | **$38,787.50** |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/21/2016 | JVR | CO | Review petitioning creditor's promissory notes. | 0.30 | 995.00 | $298.50 |
| 09/22/2016 | JVR | CO | Telephone A. LeVeque re class action suit (Paradise Spa). | 0.20 | 995.00 | $199.00 |
| | | | | **0.50** | | **$497.50** |

### General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/21/2016 | BDD | GC | Meet with J. Richards to discuss case | 0.20 | 325.00 | $65.00 |
| | | | | **0.20** | | **$65.00** |

### Relief from Stay

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/22/2016 | BDD | RFS | Email to J. Richards re status conference hearing/Abselet's motion for relief from stay | 0.10 | 325.00 | $32.50 |
| | | | | **0.10** | | **$32.50** |

### Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/26/2016 | BDD | RP | Email to J. Richards re PSZJ employment application | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP                                Page:    8
Gottlieb, David K - Yashouafar                                   Invoice 114542
32274    00001                                                  September 30, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/26/2016 | BDD | RP | Preparation of PSZJ retention application; exhibits; declarations re same; email to J. Richards re same | 3.30 | 325.00 | $1,072.50 |
| 09/28/2016 | JWL | RP | Work on PSZJ retention application. | 0.50 | 675.00 | $337.50 |
| 09/29/2016 | JWL | RP | Revise PSZJ retention application. | 0.50 | 675.00 | $337.50 |
|  |  |  |  | 4.40 |  | $1,780.00 |

### Stay Litigation [B140]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/26/2016 | JVR | SL | Telephone H. David re pending motions for relief from stay. | 0.50 | 995.00 | $497.50 |
| 09/26/2016 | JVR | SL | Draft stipulations to continue hearing on Abselet 362/543 motions. | 0.30 | 995.00 | $298.50 |
| 09/27/2016 | JVR | SL | Attend hearings on Abselet relief from stay hearings. | 3.00 | 995.00 | $2,985.00 |
|  |  |  |  | 3.80 |  | $3,781.00 |

### Tax Issues [B240]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/23/2016 | JVR | TI | Review and respond to e-mail from B. Davidoff re estate tax issues. | 0.10 | 995.00 | $99.50 |
| 09/26/2016 | JVR | TI | Telephone D. Gottlieb re tax issues. | 0.10 | 995.00 | $99.50 |
| 09/26/2016 | JVR | TI | Telephone T. Jeremiason and D. Gottlieb re background facts (tax issues). | 0.70 | 995.00 | $696.50 |
|  |  |  |  | 0.90 |  | $895.50 |

**TOTAL SERVICES FOR THIS MATTER:**                              **$70,136.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:    9
Gottlieb, David K - Yashouafar                                      Invoice 114542
32274    00001                                                      September 30, 2016

---

### **Expenses**

| | | | |
|---|---|---|---:|
| 09/22/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/22/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/22/2016 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/22/2016 | RE2 | SCAN/COPY ( 333 @0.10 PER PG) | 33.30 |
| 09/22/2016 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/22/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/26/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/26/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/27/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/27/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/28/2016 | PO | 32274.00001 :Postage Charges for 09-28-16 | 2.79 |
| 09/28/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/28/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/28/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/28/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    10
Gottlieb, David K - Yashouafar                                       Invoice 114542
32274    00001                                                      September 30, 2016

| | | | |
|---|---|---|---|
| 09/28/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/28/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/28/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/28/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/28/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/28/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/28/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/28/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/29/2016 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/29/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/29/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/29/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/29/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/29/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/29/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/29/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/29/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/30/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 44082, San Fernando Bankruptcy Court, JVR | 65.00 |
| 09/30/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 44083, San Fernando Bankruptcy Court, JVR | 65.00 |
| 09/30/2016 | PAC | Pacer - Court Research | 177.20 |
| 09/30/2016 | PO | 32274.00001 :Postage Charges for 09-30-16 | 2.62 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274      00001

Page:    11

Invoice 114542

September 30, 2016

| 09/30/2016 | RE | ( 26 @0.20 PER PG) | 5.20 |
|---|---|---|---|
| 09/30/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/30/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/30/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/30/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/30/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/30/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/30/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/30/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/30/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/30/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/30/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/30/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/30/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/30/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/30/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/30/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/30/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/30/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/30/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/30/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    12
Gottlieb, David K - Yashouafar                                          Invoice 114542
32274      00001                                                       September 30, 2016

---

| 09/30/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/30/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/30/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/30/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/30/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/30/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/30/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/30/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/30/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/30/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/30/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/30/2016 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/30/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/30/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/30/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/30/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/30/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/30/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/30/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/30/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/30/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    13
Gottlieb, David K - Yashouafar                                       Invoice 114542
32274     00001                                                     September 30, 2016

09/30/2016    RE2        SCAN/COPY ( 4 @0.10 PER PG)                              0.40

**Total Expenses for this Matter**                                        **$430.31**

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274      00001

Page:      14

Invoice 114542

September 30, 2016

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 09/30/2016

| | |
|---|---:|
| Total Fees | $70,136.00 |
| Chargeable costs and disbursements | $430.31 |
| Total Due on Current Invoice.................... | $70,566.31 |

Outstanding Balance from prior Invoices as of 09/30/2016      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices**                                        $70,566.31

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

October 31, 2016

JVR

Invoice   114911
Client    32274
Matter    00001
**JVR**

RE:  Yashouafar

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   10/31/2016

|  |  |
|---|---|
| FEES | $98,085.50 |
| EXPENSES | $7,280.89 |
| **TOTAL CURRENT CHARGES** | **$105,366.39** |
| **BALANCE FORWARD** | **$70,566.31** |
| **TOTAL BALANCE DUE** | **$175,932.70** |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    2

Invoice 114911

October 31, 2016

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 24.30 | $24,699.50 |
| AD | Asset Disposition [B130] | 9.90 | $8,808.50 |
| AP | Appeals [B430] | 0.50 | $497.50 |
| BL | Bankruptcy Litigation [L430] | 45.70 | $30,971.50 |
| CA | Case Administration [B110] | 19.60 | $14,410.00 |
| CO | Claims Admin/Objections[B310] | 1.50 | $1,492.50 |
| FF | Financial Filings [B110] | 2.80 | $1,714.00 |
| FN | Financing [B230] | 2.00 | $1,990.00 |
| LN | Litigation (Non-Bankruptcy) | 1.70 | $1,490.50 |
| RP | Retention of Prof. [B160] | 7.30 | $4,237.50 |
| RPO | Ret. of Prof./Other | 8.00 | $2,600.00 |
| SL | Stay Litigation [B140] | 5.10 | $5,074.50 |
| TI | Tax Issues [B240] | 0.10 | $99.50 |
| | | 128.50 | $98,085.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 30.70 | $9,977.50 |
| GFB | Brandt, Gina F. | Counsel | 725.00 | 2.60 | $1,885.00 |
| HCK | Kevane, Henry C. | Partner | 925.00 | 0.50 | $462.50 |
| JVR | Richards, Jeremy V. | Partner | 995.00 | 61.20 | $60,894.00 |
| JWL | Lucas, John W. | Partner | 675.00 | 26.70 | $18,022.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 325.00 | 0.90 | $292.50 |
| RJG | Gruber, Richard J. | Counsel | 975.00 | 1.20 | $1,170.00 |
| RMP | Pachulski, Richard M. | Partner | 1145.00 | 4.70 | $5,381.50 |
| | | | | 128.50 | $98,085.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:      3
Gottlieb, David K - Yashouafar                             Invoice 114911
32274      00001                                           October 31, 2016

---

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Conference Call [E105] | $33.93 |
| Federal Express [E108] | $33.98 |
| Incoming Faxes [E104] | $0.60 |
| Legal Vision Atty Mess Service | $455.00 |
| Pacer - Court Research | $244.30 |
| Postage [E108] | $827.88 |
| Reproduction Expense [E101] | $4,957.60 |
| Reproduction/ Scan Copy | $402.60 |
| Research [E106] | $159.00 |
| Travel Expense [E110] | $16.00 |
| Transcript [E116] | $150.00 |
|  | $7,280.89 |

Pachulski Stang Ziehl & Jones LLP                    Page:     4
Gottlieb, David K - Yashouafar                        Invoice 114911
32274      00001                                      October 31, 2016

Pachulski Stang Ziehl & Jones LLP

Page:       5

Gottlieb, David K - Yashouafar

Invoice 114911

32274     00001

October 31, 2016

## Asset Analysis/Recovery[B120]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2016 | RMP | AA | Various telephone conferences with D. Gottlieb and conference with J. Richards and review pleadings on new matter. | 2.80 | 1145.00 | $3,206.00 |
| 09/19/2016 | RMP | AA | Various telephone conferences with D. Gottlieb, conferences with J. Richards and review various pleadings. | 1.90 | 1145.00 | $2,175.50 |
| 10/02/2016 | JVR | AA | Review and respond to e-mail from B. Davidoff re distributions from non-debtors. | 0.10 | 995.00 | $99.50 |
| 10/03/2016 | JVR | AA | Review e-mail from D. Caniff re 910 N. Rexford Dr. (.1); Draft response to same (.2). | 0.30 | 995.00 | $298.50 |
| 10/03/2016 | JVR | AA | Review S. Yashouafar residential lease. | 0.10 | 995.00 | $99.50 |
| 10/04/2016 | JVR | AA | Review testimony of M. Yashouafar re ownership of 910 N. Rexford. | 0.50 | 995.00 | $497.50 |
| 10/04/2016 | JVR | AA | Review pleadings relating to reassignment of alleged transfer of API and ECP stock and stipulations and orders regarding related appeals. | 0.40 | 995.00 | $398.00 |
| 10/04/2016 | JVR | AA | Telephone D. Coniff re ownership of houses. | 0.50 | 995.00 | $497.50 |
| 10/05/2016 | JVR | AA | Draft outline of discovery re ownership of houses. | 0.40 | 995.00 | $398.00 |
| 10/05/2016 | JVR | AA | Analyze title to residences and pre-petition transfers. | 1.30 | 995.00 | $1,293.50 |
| 10/06/2016 | JVR | AA | Review documents relating to Debtors' ownership interest in Sky Las Vegas (1.3); Draft e-mail to J. Melassinos re same (.3). | 1.60 | 995.00 | $1,592.00 |
| 10/06/2016 | JVR | AA | Draft information request to both debtors. | 0.30 | 995.00 | $298.50 |
| 10/06/2016 | JVR | AA | Review trust documents and settlement documents forwarded by Debtors. | 0.40 | 995.00 | $398.00 |
| 10/07/2016 | JVR | AA | Draft e-mail to B. Davidoff and M. Goodfriend re freezing of distributions from sale of Las Vegas property. | 0.10 | 995.00 | $99.50 |
| 10/10/2016 | JVR | AA | Review documents and pleadings re asset transfers. | 1.70 | 995.00 | $1,691.50 |
| 10/11/2016 | JVR | AA | Review and respond to e-mail from J. Melissinos re payment of Greenberg Glusker retainer. | 0.20 | 995.00 | $199.00 |
| 10/11/2016 | JVR | AA | Review financial statements for related entities and S. Yashouafar 2014 tax returns. | 0.60 | 995.00 | $597.00 |
| 10/13/2016 | JVR | AA | Conference with J. Lucas re recovery of Rexford house. | 0.30 | 995.00 | $298.50 |
| 10/13/2016 | JVR | AA | Review documents produced by debtors. | 1.60 | 995.00 | $1,592.00 |
| 10/13/2016 | JVR | AA | Analysis re ultimate beneficial ownership of Oklahoma building. | 0.90 | 995.00 | $895.50 |
| 10/14/2016 | JVR | AA | Review documents produced by Debtors. | 1.20 | 995.00 | $1,194.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      6

Gottlieb, David K - Yashouafar

Invoice 114911

32274     00001

October 31, 2016

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2016 | JVR | AA | Research and analysis re title and chain and title (Rexford and Chalette homes). | 2.30 | 995.00 | $2,288.50 |
| 10/18/2016 | JVR | AA | Review documents re ownership of Rexford house. | 0.20 | 995.00 | $199.00 |
| 10/18/2016 | JVR | AA | Telephone B. Davidoff and L. Ball re settlement of Oklahoma claims. | 0.80 | 995.00 | $796.00 |
| 10/19/2016 | RJG | AA | A little research and consideration of joint obligor/anti-deficiency issue, and exchange messages with J Richards re same. | 1.20 | 975.00 | $1,170.00 |
| 10/21/2016 | JVR | AA | Revise stipulations re disposition of Sky LV funds. | 0.20 | 995.00 | $199.00 |
| 10/21/2016 | JVR | AA | Review SY/MY pre-petition bank account statements. | 0.30 | 995.00 | $298.50 |
| 10/26/2016 | JVR | AA | Revise stipulation re disposition of funds (Sky LV). | 0.20 | 995.00 | $199.00 |
| 10/26/2016 | JVR | AA | Revise motion to abandon interests in ECP LP and draft ex parte application for order shortening time re same. | 1.40 | 995.00 | $1,393.00 |
| 10/31/2016 | JWL | AA | Arrange for final execution and filing of Sky Las Vegas distribution stip; prepare order for same and upload. | 0.50 | 675.00 | $337.50 |
| | | | | 24.30 | | $24,699.50 |

## Asset Disposition [B130]

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2016 | BDD | AD | Emails to J. Lucas and J. Richards re order shortening time on Ch. 11 Trustee's Motion to Provide Waiver of Redemption Rights and Consent to Sale | 0.20 | 325.00 | $65.00 |
| 10/04/2016 | JWL | AD | Work on waiver motion and related service issues. | 2.00 | 675.00 | $1,350.00 |
| 10/07/2016 | JVR | AD | Telephone J. Melissinos, M. Yashouafar, B. Davidoff and M. Goodfriend re sale/recapitalizing ECP. | 0.50 | 995.00 | $497.50 |
| 10/08/2016 | JVR | AD | Telephone D. Coniff re sale of ECP. | 0.50 | 995.00 | $497.50 |
| 10/11/2016 | JVR | AD | Telephone J. Melissinos and P. Barnett re sale of Sky LV retail condominiums. | 0.20 | 995.00 | $199.00 |
| 10/13/2016 | JVR | AD | Revise consent and waiver (Oklahoma sale). | 0.10 | 995.00 | $99.50 |
| 10/13/2016 | JVR | AD | Draft stipulation re disposition of net proceeds of sale (Sky Las Vegas). | 0.40 | 995.00 | $398.00 |
| 10/13/2016 | JVR | AD | Revise stipulation re Sky Las Vegas proceeds. | 0.20 | 995.00 | $199.00 |
| 10/13/2016 | JVR | AD | Revise order approving consent and waiver (Oklahoma). | 0.20 | 995.00 | $199.00 |
| 10/13/2016 | JVR | AD | Revise stipulation re Sky Las Vegas proceeds. | 0.10 | 995.00 | $99.50 |
| 10/13/2016 | BDD | AD | Review Local Rules re objection to/approval of orders; emails to J. Richards re same (re Order | 0.40 | 325.00 | $130.00 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Granting Trustee's Motion for Authorization to Provide Waiver of Redemption Rights and Consent to SAle) | | | |
| 10/21/2016 | JVR | AD | Review contract for purchase and sale (ECP). | 0.30 | 995.00 | $298.50 |
| 10/23/2016 | JVR | AD | Revise motion to abandon interests in ECP. | 0.40 | 995.00 | $398.00 |
| 10/24/2016 | JVR | AD | Telephone D. Coniff and J. Simon re sale of ECP building. | 0.40 | 995.00 | $398.00 |
| 10/24/2016 | JVR | AD | Review receiver's ex parte application for order approving sale of ECP. | 0.30 | 995.00 | $298.50 |
| 10/24/2016 | JVR | AD | Telephone G. Markow re sale of ECP. | 0.20 | 995.00 | $199.00 |
| 10/27/2016 | JVR | AD | Attend hearing in District Court re sale of ECP. | 3.50 | 995.00 | $3,482.50 |
| | | | | **9.90** | | **$8,808.50** |

### Appeals [B430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/2016 | JVR | AP | Review debtors' oppositions to ex parte application to sell ECP. | 0.20 | 995.00 | $199.00 |
| 10/27/2016 | JVR | AP | Telephone D. Gottlieb re sale of ECP. | 0.30 | 995.00 | $298.50 |
| | | | | **0.50** | | **$497.50** |

### Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/03/2016 | PJJ | BL | Research service of officer for Pacific Western Bank. | 0.20 | 325.00 | $65.00 |
| 10/03/2016 | JWL | BL | Research and prepare 2004 applications relating to Rexford and Chalet properties. | 5.00 | 675.00 | $3,375.00 |
| 10/04/2016 | JVR | BL | Conference with J. Lucas re Pacific Western discovery. | 0.10 | 995.00 | $99.50 |
| 10/04/2016 | JWL | BL | Research and draft 2004 applications relating to Rexford and Chalet properties. | 3.10 | 675.00 | $2,092.50 |
| 10/05/2016 | JWL | BL | Work on 2004 applications for Rexford and Chalet properties. | 2.20 | 675.00 | $1,485.00 |
| 10/06/2016 | JVR | BL | Draft stipulation and order to continue 543 motion. | 0.20 | 995.00 | $199.00 |
| 10/06/2016 | JWL | BL | Research and draft 2004 application relating to Debtors and related parties. | 4.60 | 675.00 | $3,105.00 |
| 10/07/2016 | BDD | BL | Email to G. Downing re Scheduling Order (Gao adversary) | 0.10 | 325.00 | $32.50 |
| 10/10/2016 | JVR | BL | Prepare for hearing on motion to approve Waiver and Consent (Oklahoma building). | 0.30 | 995.00 | $298.50 |
| 10/10/2016 | JVR | BL | Telephone A. McDow re Consent & Waiver (Oklahoma). | 0.40 | 995.00 | $398.00 |
| 10/11/2016 | JVR | BL | Attend hearing on motion to approve Consent & Waiver Agreement. | 3.40 | 995.00 | $3,383.00 |

Pachulski Stang Ziehl & Jones LLP
Gottlieb, David K - Yashouafar
32274    00001

Page:    8
Invoice 114911
October 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2016 | JVR | BL | Draft order on motion approving Waiver & Consent Agreement. | 0.20 | 995.00 | $199.00 |
| 10/11/2016 | JVR | BL | Review e-mail from A. McDow re order approving waiver and consent and draft response to same. | 0.20 | 995.00 | $199.00 |
| 10/13/2016 | JWL | BL | Research and draft 2004 application relating to Rexford and Chalette properties. | 5.00 | 675.00 | $3,375.00 |
| 10/14/2016 | JVR | BL | Prepare for 341(a) examination. | 1.30 | 995.00 | $1,293.50 |
| 10/18/2016 | JWL | BL | Call with J. Richards regarding avoiding transfer of residences. | 0.30 | 675.00 | $202.50 |
| 10/21/2016 | JVR | BL | Draft 2004 application (Rexford/Chalette properties). | 3.60 | 995.00 | $3,582.00 |
| 10/23/2016 | JVR | BL | Revise 2004 motion (Rexford and Chalette properties). | 1.30 | 995.00 | $1,293.50 |
| 10/24/2016 | JVR | BL | Revise 2004 motion. | 0.30 | 995.00 | $298.50 |
| 10/24/2016 | JVR | BL | Conference with B. Dassa re 2004 motion. | 0.30 | 995.00 | $298.50 |
| 10/24/2016 | BDD | BL | Email to J. Richards re 2004 application | 0.10 | 325.00 | $32.50 |
| 10/24/2016 | BDD | BL | Conference with J. Richards re 2004 motion re examination and production of docs from multiple parties | 0.20 | 325.00 | $65.00 |
| 10/25/2016 | BDD | BL | Review/revise 2004 motion; email to J. Richards re same | 1.10 | 325.00 | $357.50 |
| 10/25/2016 | BDD | BL | Work on orders compelling production of docs (incl docs to be produced) and examinations of witnesses (exhibits to 2004 Motion) | 3.50 | 325.00 | $1,137.50 |
| 10/25/2016 | BDD | BL | Further revisions to 2002 Motion per conference with J. Richards; email to M. Kulick re same | 0.70 | 325.00 | $227.50 |
| 10/26/2016 | BDD | BL | Preparation of Decl of D. Gottlieb ISO 2004 Motion; emails (several) to J. Richards re same | 1.00 | 325.00 | $325.00 |
| 10/26/2016 | BDD | BL | Preparation of Notice of 2004 Motion; email to J. Richards re same | 0.70 | 325.00 | $227.50 |
| 10/26/2016 | BDD | BL | Email to M. Kulick re exhibits to 2004 Motion | 0.10 | 325.00 | $32.50 |
| 10/26/2016 | BDD | BL | Email to M. Kulick re Gottlieb Decl ISO 2004 Motion | 0.10 | 325.00 | $32.50 |
| 10/26/2016 | BDD | BL | Email to J. Richards re 2004 Motion, 8 exhibits, notice and declaration | 0.10 | 325.00 | $32.50 |
| 10/26/2016 | BDD | BL | Email to J. Richards re Parinaz Yashouafar 2004 exam/request to produce documents | 0.10 | 325.00 | $32.50 |
| 10/26/2016 | BDD | BL | Edits to 8 exhibits re inclusion of P. Yashouafar in identification of parties | 0.40 | 325.00 | $130.00 |
| 10/26/2016 | BDD | BL | Email to J. Richards re J. Richards decl ISO 2004 Motion | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:      9
Gottlieb, David K - Yashouafar                                            Invoice 114911
32274     00001                                                          October 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2016 | BDD | BL | Revisions to 2004 motion re inclusion of P. Yashouafar among parties to be examined/produce documents; email to J. Richards re same | 0.30 | 325.00 | $97.50 |
| 10/27/2016 | JVR | BL | Revise 2004 motion and exhibits. | 0.60 | 995.00 | $597.00 |
| 10/27/2016 | BDD | BL | Email to J. Richards re exhibits to 2004 motion | 0.10 | 325.00 | $32.50 |
| 10/27/2016 | BDD | BL | Preparation of order (exhibit to 2004 motion) re Parinaz Yashouafar; email to J. Richards re same | 0.40 | 325.00 | $130.00 |
| 10/31/2016 | JWL | BL | Draft and revise 2004 application for Chalette and Rexford properties. | 2.50 | 675.00 | $1,687.50 |
| 10/31/2016 | BDD | BL | Email to J. Lucas re declaration ISO 2002 Motion | 0.10 | 325.00 | $32.50 |
| 10/31/2016 | BDD | BL | Preparation of Decl of J. Lucas ISO 2002 Motion | 1.10 | 325.00 | $357.50 |
| 10/31/2016 | BDD | BL | Email to J. Lucas re intro to decl ISO 2002 Motion | 0.10 | 325.00 | $32.50 |
| 10/31/2016 | BDD | BL | Email to J. Richards re J. Lucas declaration | 0.10 | 325.00 | $32.50 |
| 10/31/2016 | BDD | BL | Email to J. Lucas re draft declaration | 0.10 | 325.00 | $32.50 |
| | | | | **45.70** | | **$30,971.50** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/03/2016 | BDD | CA | Review NEF requests re John Lucas; emails to John Lucas re same | 0.30 | 325.00 | $97.50 |
| 10/04/2016 | JVR | CA | Telephone J. Melissinos re production of documents. | 0.30 | 995.00 | $298.50 |
| 10/04/2016 | BDD | CA | Email to M. Kulick re Lucas NEFs | 0.10 | 325.00 | $32.50 |
| 10/04/2016 | BDD | CA | Email to J. RIchards re motion for order limiting notice | 0.10 | 325.00 | $32.50 |
| 10/05/2016 | JVR | CA | Telephone D. Gottlieb re miscellaneous case issues. | 0.20 | 995.00 | $199.00 |
| 10/05/2016 | JVR | CA | Telephone B. Davidoff re miscellaneous issues. | 0.60 | 995.00 | $597.00 |
| 10/05/2016 | BDD | CA | Preparation of Motion to Limit Notice; Decl of D. Gottlieb ISO Motion, and Order re same; email to J. Richards re same | 2.30 | 325.00 | $747.50 |
| 10/07/2016 | JVR | CA | Telephone D. Gottlieb re miscellaneous issues. | 0.40 | 995.00 | $398.00 |
| 10/10/2016 | JVR | CA | Telephone H. David re settlement of Abselet claims. | 0.50 | 995.00 | $497.50 |
| 10/10/2016 | BDD | CA | Review docket re critical dates; update critical dates memos; emails to J. Dulberg and M. DesJardien re same | 1.00 | 325.00 | $325.00 |
| 10/11/2016 | JVR | CA | Telephone conferences with D. Gottlieb re miscellaneous case issues. | 0.80 | 995.00 | $796.00 |
| 10/11/2016 | BDD | CA | Preparation of Motion to Limit Notice re M. Yashouafar; edits to Motion to Limit Notice re S. Yashouafar; emails to J. Richards and M. Kulick re same | 1.50 | 325.00 | $487.50 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    10

Invoice 114911

October 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2016 | BDD | CA | Attend to misc. calendaring matters with M. DesJardien | 0.30 | 325.00 | $97.50 |
| 10/11/2016 | BDD | CA | Email to D. Gottlieb re Motions to Limit Notice re S & M Yashouafar | 0.10 | 325.00 | $32.50 |
| 10/11/2016 | BDD | CA | Email to J. Richards re filed motions to limit notice | 0.10 | 325.00 | $32.50 |
| 10/17/2016 | JVR | CA | Telephone M. Ross re Committee and 341(a) hearings. | 0.30 | 995.00 | $298.50 |
| 10/17/2016 | BDD | CA | Email to J. Richards order on motion for jt administration of cases | 0.10 | 325.00 | $32.50 |
| 10/18/2016 | JVR | CA | Telephone D. Gottlieb re 341(a) hearing. | 0.50 | 995.00 | $497.50 |
| 10/18/2016 | JVR | CA | Prepare outline for 341(a) examination (M. Yashouafar). | 0.90 | 995.00 | $895.50 |
| 10/18/2016 | BDD | CA | Call with M. Ross re Yashouafars 341a meetings | 0.10 | 325.00 | $32.50 |
| 10/18/2016 | BDD | CA | Attend to misc. calendaring matters with M. DesJardien | 0.20 | 325.00 | $65.00 |
| 10/18/2016 | BDD | CA | Call with Dr. E. Ben David (creditor) re filing of request for special notice; email to Dr. Ben David re same; email to J. Richards re same | 0.40 | 325.00 | $130.00 |
| 10/18/2016 | BDD | CA | Emails to M. Kulick re Decl Re No Opp to Jt. Admin Motions/lodging order re same | 0.20 | 325.00 | $65.00 |
| 10/18/2016 | BDD | CA | Preparation of declarations re no opposition to jt admin motions (S. Yashouafar and M. Yashouafar) | 0.40 | 325.00 | $130.00 |
| 10/18/2016 | BDD | CA | Email to J. Richards re entered jt admin order | 0.10 | 325.00 | $32.50 |
| 10/19/2016 | JVR | CA | Telephone D. Gottlieb re 341(a) hearing (M. Yashouafar). | 0.40 | 995.00 | $398.00 |
| 10/19/2016 | JVR | CA | Attend 341(a) hearing (M. Yashouafar). | 3.50 | 995.00 | $3,482.50 |
| 10/21/2016 | JVR | CA | Review and respond to e-mail from J. Melissinos re budget. | 0.10 | 995.00 | $99.50 |
| 10/21/2016 | JVR | CA | Draft motion to abandon interests in ECP. | 1.80 | 995.00 | $1,791.00 |
| 10/23/2016 | JVR | CA | Revise conversion motion. | 0.10 | 995.00 | $99.50 |
| 10/24/2016 | JVR | CA | Revise motion to abandon interests in Encino Corporate Plaza L.P. | 0.30 | 995.00 | $298.50 |
| 10/24/2016 | JVR | CA | Revise motions to abandon/convert. | 0.30 | 995.00 | $298.50 |
| 10/24/2016 | BDD | CA | Attend to misc. calendaring matters with M. DesJardien | 0.20 | 325.00 | $65.00 |
| 10/26/2016 | JVR | CA | Telephone M. Baum and A. Jablon (counsel for S. Barlava) re case status. | 0.40 | 995.00 | $398.00 |
| 10/27/2016 | JVR | CA | Telephone D. Coniff re case status. | 0.30 | 995.00 | $298.50 |
| 10/27/2016 | JVR | CA | Telephone M. Ross re committee selection. | 0.30 | 995.00 | $298.50 |
| 10/27/2016 | BDD | CA | Email to J. Richards re motion to convert case | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP
Gottlieb, David K - Yashouafar
32274    00001

Page:    11
Invoice 114911
October 31, 2016

|  |  |  |  | 19.60 |  | $14,410.00 |
|---|---|---|---|---|---|---|

### Claims Admin/Objections[B310]

| 10/06/2016 | JVR | CO | Review schedules; Statements; Documents relating to petitioning creditor claims. | 1.30 | 995.00 | $1,293.50 |
|---|---|---|---|---|---|---|
| 10/10/2016 | JVR | CO | Telephone P. Lavi re Edmond Lavi claim. | 0.20 | 995.00 | $199.00 |
|  |  |  |  | 1.50 |  | $1,492.50 |

### Financial Filings [B110]

| 10/03/2016 | JVR | FF | Review Debtors' schedules and statements. | 0.70 | 995.00 | $696.50 |
|---|---|---|---|---|---|---|
| 10/04/2016 | BDD | FF | Email to J. Richards re filed Schedules/SOFAs | 0.10 | 325.00 | $32.50 |
| 10/04/2016 | BDD | FF | Email to J. Richards re M. Yashouafar Schedules/SOFAs | 0.10 | 325.00 | $32.50 |
| 10/04/2016 | BDD | FF | Review docket re M. Yashouafar filed schedules/sofas | 0.10 | 325.00 | $32.50 |
| 10/10/2016 | JVR | FF | Review revised schedules and statements (S. Yashouafar). | 0.40 | 995.00 | $398.00 |
| 10/10/2016 | BDD | FF | Meeting with J. Richards re documents to be produced/info requested from Yashouafars | 0.10 | 325.00 | $32.50 |
| 10/10/2016 | BDD | FF | Preparation of chart re documents to be produced and information requested; email to J. Richards re same | 1.10 | 325.00 | $357.50 |
| 10/10/2016 | BDD | FF | Email to J. Richards re financial documents to be produced | 0.10 | 325.00 | $32.50 |
| 10/24/2016 | JVR | FF | Prepare insert for MOR. | 0.10 | 995.00 | $99.50 |
|  |  |  |  | 2.80 |  | $1,714.00 |

### Financing [B230]

| 10/21/2016 | JVR | FN | Conference with M. Yashoufar, J. Melissinos, I. Hertzel and D. Gottlieb re refinancing of property (ECP). | 0.90 | 995.00 | $895.50 |
|---|---|---|---|---|---|---|
| 10/21/2016 | JVR | FN | Telephone conference with D. Gottlieb re ECP refinancing. | 0.30 | 995.00 | $298.50 |
| 10/24/2016 | JVR | FN | Telephone J. Melissinos, B. Davidoff, J. Friedman and S. Biegenzhan re refinancing of ECP debt. | 0.40 | 995.00 | $398.00 |
| 10/24/2016 | JVR | FN | Telephone J. Melissinos and J. Friedman re refinancing of ECP debt. | 0.40 | 995.00 | $398.00 |
|  |  |  |  | 2.00 |  | $1,990.00 |

### Litigation (Non-Bankruptcy)

| 10/10/2016 | JVR | LN | Review Carla Ridge complaint against M. Yashouafar et al. | 0.20 | 995.00 | $199.00 |
|---|---|---|---|---|---|---|

Pachulski Stang Ziehl & Jones LLP

Page:    12

Gottlieb, David K - Yashouafar

Invoice 114911

32274    00001

October 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2016 | JVR | LN | Review e-mail from J. Melissinos re Barlava/Roosevelt Lofts litigation. | 0.20 | 995.00 | $199.00 |
| 10/14/2016 | JVR | LN | Review pleadings and discovery, Oklahoma litigation. | 1.00 | 995.00 | $995.00 |
| 10/17/2016 | BDD | LN | Research Complaint re Yashouafar v. Carla Ridge; emails to J. Richards re same | 0.30 | 325.00 | $97.50 |
| | | | | **1.70** | | **$1,490.50** |

## Retention of Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2016 | GFB | RP | Review email from John Lucas regarding conflicts check, draft response, review reply, and respond thereto; draft email to Aaron Bonn regarding same, and review response; review further email from Mr. Lucas regarding same, and draft response; further emails with Mr. Bonn regarding same. | 0.40 | 725.00 | $290.00 |
| 10/04/2016 | GFB | RP | Conflicts Check: Review and analyze results; draft emails to James Stang, Richard Pachulski, Andy Caine, Laura Davis Jones, Ira Kharasch, Jeremy Richards, and James O'Neill regarding same, review responses and draft further replies. | 1.70 | 725.00 | $1,232.50 |
| 10/04/2016 | GFB | RP | Review emails from Laura Davis Jones, Nina Hong, James O'Neill regarding conflicts results; draft email to John Lucas regarding status; update charts. | 0.30 | 725.00 | $217.50 |
| 10/06/2016 | GFB | RP | Review email from John Lucas regarding conflict results, and draft response; review emails from Laura Davis Jones, Mr. Morris, and Mr. Lucas; draft email to Mr. Morris regarding conflicts results, review response, and draft further email to John Lucas regarding same. | 0.20 | 725.00 | $145.00 |
| 10/06/2016 | BDD | RP | Edits to PSZJ retention application per conversation with J. Richards | 0.50 | 325.00 | $162.50 |
| 10/10/2016 | PJJ | RP | Prepare exhibits to retention applications. | 0.70 | 325.00 | $227.50 |
| 10/10/2016 | BDD | RP | Email to J. Richards re PSZJ employment applications | 0.10 | 325.00 | $32.50 |
| 10/10/2016 | BDD | RP | Email to J. Lucas re PSZJ employment applications | 0.10 | 325.00 | $32.50 |
| 10/10/2016 | BDD | RP | Email to D. Gottlieb re PSZJ retention applications | 0.10 | 325.00 | $32.50 |
| 10/10/2016 | JWL | RP | Revise retention application of PSZJ and arrange for filing. | 1.50 | 675.00 | $1,012.50 |
| 10/11/2016 | HCK | RP | Confer with J. Lucas re Debtor's employment of counsel, disclosures. | 0.50 | 925.00 | $462.50 |
| 10/11/2016 | BDD | RP | Numerous revisions to PSZJ retention application/declaration; emails J. Richards and M. Kulick re same | 1.10 | 325.00 | $357.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

Gottlieb, David K - Yashouafar

Invoice 114911

32274    00001

October 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2016 | BDD | RP | Email to J. Richards re filed employment application for PSZJ | 0.10 | 325.00 | $32.50 |
| | | | | 7.30 | | $4,237.50 |

**Ret. of Prof./Other**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2016 | BDD | RPO | Email to J. Richards re Jeremiassen retention applicaton | 0.10 | 325.00 | $32.50 |
| 10/06/2016 | BDD | RPO | Email to T. Jeramiassen re BRG retention application | 0.10 | 325.00 | $32.50 |
| 10/06/2016 | BDD | RPO | Email to D. Golubchik re bios/listing agreement re Coldwell Banker retention application | 0.10 | 325.00 | $32.50 |
| 10/11/2016 | BDD | RPO | Numerous emails to/conferences with M. Kulick re PSZJ employment apps for both debtors | 0.40 | 325.00 | $130.00 |
| 10/11/2016 | BDD | RPO | Email to J. Richards re Application to Employ Coldwell Banker as RE broker re sale of 1916 Los Padres Drive, Rowland Heights, CA | 0.10 | 325.00 | $32.50 |
| 10/19/2016 | BDD | RPO | Email to J. Richards re BRG employment application | 0.10 | 325.00 | $32.50 |
| 10/24/2016 | BDD | RPO | Email to J. Richards re BRG employment application | 0.10 | 325.00 | $32.50 |
| 10/24/2016 | BDD | RPO | Review/revise BRG employment application; multiple emails to T. Jeramiassen re same; emails to J. Richards re same | 1.30 | 325.00 | $422.50 |
| 10/24/2016 | BDD | RPO | Email to M. Kulick re Application to Employ BRG as accountants | 0.10 | 325.00 | $32.50 |
| 10/25/2016 | BDD | RPO | Email to T. Jeramiassen re BRG employment application | 0.10 | 325.00 | $32.50 |
| 10/25/2016 | BDD | RPO | Email to T. Jeramiassen re BRG employment application | 0.10 | 325.00 | $32.50 |
| 10/25/2016 | BDD | RPO | Revisions to BRG employment application/notice; email to D. Gottlieb re finalized employment application | 0.30 | 325.00 | $97.50 |
| 10/25/2016 | BDD | RPO | Email to T. Jeramiassen re BRG filed employment application/notice | 0.10 | 325.00 | $32.50 |
| 10/25/2016 | BDD | RPO | Email to M. Kulick re Yashouafar employment application/notice | 0.10 | 325.00 | $32.50 |
| 10/25/2016 | BDD | RPO | Email to M. Kulick re App/Notice to employ BRG as accountants | 0.10 | 325.00 | $32.50 |
| 10/26/2016 | BDD | RPO | Continue working on exhibits/doc production requests (8) for 2002 Motion; email to M. Kulick re same | 4.80 | 325.00 | $1,560.00 |
| | | | | 8.00 | | $2,600.00 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274      00001

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Stay Litigation [B140]** | | | | | | |
| 10/24/2016 | JVR | SL | Review S. Yashouafar supplemental opposition to Abselet section 543 motion. | 0.10 | 995.00 | $99.50 |
| 10/24/2016 | JVR | SL | Review M. Yashouafar supplemental opposition to 543 motion. | 0.20 | 995.00 | $199.00 |
| 10/25/2016 | JVR | SL | Attend hearing on Abselet 543 motion. | 4.00 | 995.00 | $3,980.00 |
| 10/25/2016 | JVR | SL | Telephone D. Gottlieb re 543 hearing. | 0.30 | 995.00 | $298.50 |
| 10/26/2016 | JVR | SL | Review Pakravan motion for relief from stay. | 0.20 | 995.00 | $199.00 |
| 10/26/2016 | JVR | SL | Attend telephonic hearing re form of order (543 motion). | 0.30 | 995.00 | $298.50 |
|  |  |  |  | **5.10** |  | **$5,074.50** |
| **Tax Issues [B240]** | | | | | | |
| 10/10/2016 | JVR | TI | Review e-mail from T. Jeremiassen re tax liability (ECP sale/foreclosure). | 0.10 | 995.00 | $99.50 |
|  |  |  |  | **0.10** |  | **$99.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$98,085.50**

Pachulski Stang Ziehl & Jones LLP                                      Page:    15
Gottlieb, David K - Yashouafar                                        Invoice 114911
32274    00001                                                        October 31, 2016

---

### Expenses

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 09/19/2016 | TE | Travel Expense [E110] Los Angeles Mall Parking Fee, JVR | 16.00 |
| 09/21/2016 | CC | Conference Call [E105] AT&T Conference Call, JVR | 8.20 |
| 09/22/2016 | CC | Conference Call [E105] AT&T Conference Call, JVR | 5.29 |
| 09/26/2016 | CC | Conference Call [E105] AT&T Conference Call, JVR | 2.19 |
| 09/26/2016 | CC | Conference Call [E105] AT&T Conference Call, JVR | 4.20 |
| 09/28/2016 | CC | Conference Call [E105] AT&T Conference Call, JVR | 8.77 |
| 09/28/2016 | CC | Conference Call [E105] AT&T Conference Call, JVR | 5.28 |
| 09/28/2016 | FE | 32274.00001 FedEx Charges for 09-28-16 | 12.42 |
| 10/02/2016 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/02/2016 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 10/02/2016 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 10/03/2016 | FE | 32274.00001 FedEx Charges for 10-03-16 | 10.78 |
| 10/03/2016 | PO | 32274.00001 :Postage Charges for 10-03-16 | 9.30 |
| 10/03/2016 | PO | 32274.00001 :Postage Charges for 10-03-16 | 343.52 |
| 10/03/2016 | RE | ( 13 @0.20 PER PG) | 2.60 |
| 10/03/2016 | RE | ( 452 @0.20 PER PG) | 90.40 |
| 10/03/2016 | RE | ( 791 @0.20 PER PG) | 158.20 |
| 10/03/2016 | RE | ( 791 @0.20 PER PG) | 158.20 |
| 10/03/2016 | RE | ( 1356 @0.20 PER PG) | 271.20 |
| 10/03/2016 | RE | ( 3024 @0.20 PER PG) | 604.80 |

Pachulski Stang Ziehl & Jones LLP                        Page:    16
Gottlieb, David K - Yashouafar                           Invoice 114911
32274     00001                                          October 31, 2016

| | | | |
|---|---|---|---|
| 10/03/2016 | RE | ( 3869 @0.20 PER PG) | 773.80 |
| 10/03/2016 | RE | ( 3955 @0.20 PER PG) | 791.00 |
| 10/03/2016 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/03/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/03/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/03/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/03/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/03/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/03/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/03/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/03/2016 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/03/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/03/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/03/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/03/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/03/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/03/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/03/2016 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/03/2016 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 10/03/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/03/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                                  Page:    17
Gottlieb, David K - Yashouafar                                     Invoice 114911
32274      00001                                                  October 31, 2016

---

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 10/03/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/04/2016 | FE | 32274.00001 FedEx Charges for 10-04-16 | 10.78 |
| 10/04/2016 | PO | 32274.00001 :Postage Charges for 10-04-16 | 123.74 |
| 10/04/2016 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 10/04/2016 | RE | ( 226 @0.20 PER PG) | 45.20 |
| 10/04/2016 | RE | ( 226 @0.20 PER PG) | 45.20 |
| 10/04/2016 | RE | ( 678 @0.20 PER PG) | 135.60 |
| 10/04/2016 | RE | ( 904 @0.20 PER PG) | 180.80 |
| 10/04/2016 | RE | ( 1582 @0.20 PER PG) | 316.40 |
| 10/04/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/04/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/04/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/04/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/04/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/04/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/04/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/04/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/04/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/04/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/04/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/04/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    18
Gottlieb, David K - Yashouafar                                       Invoice 114911
32274     00001                                                     October 31, 2016

| | | | |
|---|---|---|---|
| 10/04/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/04/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/04/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/04/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/04/2016 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/04/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/04/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/04/2016 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/04/2016 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 10/05/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/05/2016 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 10/06/2016 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/07/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 44209, San Fernando Bankruptcy Court, JVR | 65.00 |
| 10/07/2016 | PO | 32274.00001 :Postage Charges for 10-07-16 | 77.63 |
| 10/07/2016 | PO | 32274.00001 :Postage Charges for 10-07-16 | 0.68 |
| 10/07/2016 | RE | ( 226 @0.20 PER PG) | 45.20 |
| 10/07/2016 | RE | ( 904 @0.20 PER PG) | 180.80 |
| 10/07/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/07/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/07/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/07/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    19
Gottlieb, David K - Yashouafar                                       Invoice 114911
32274    00001                                                      October 31, 2016

| | | | |
|---|---|---|---|
| 10/07/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/07/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/07/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/07/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/10/2016 | PO | 32274.00001 :Postage Charges for 10-10-16 | 76.28 |
| 10/10/2016 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 10/10/2016 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 10/10/2016 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 10/10/2016 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 10/10/2016 | RE | ( 310 @0.20 PER PG) | 62.00 |
| 10/10/2016 | RE | ( 452 @0.20 PER PG) | 90.40 |
| 10/10/2016 | RE | ( 452 @0.20 PER PG) | 90.40 |
| 10/10/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/10/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/10/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/10/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/10/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/10/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/10/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/10/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/10/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    20
Gottlieb, David K - Yashouafar                                      Invoice 114911
32274    00001                                                      October 31, 2016

| | | | |
|---|---|---|---|
| 10/10/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/10/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/10/2016 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 10/10/2016 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 10/10/2016 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/10/2016 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/11/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 44214, San Fernando Bankruptcy Court, JVR | 65.00 |
| 10/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/11/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/11/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/11/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/11/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/11/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/11/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/11/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/11/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/11/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/11/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/11/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/11/2016 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

Gottlieb, David K - Yashouafar

Invoice 114911

32274     00001

October 31, 2016

| | | | |
|---|---|---|---|
| 10/11/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/11/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/11/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/11/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/11/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/11/2016 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/11/2016 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/11/2016 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/11/2016 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/11/2016 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/11/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/12/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 44221, San Fernando Bankruptcy Court, B. Dassa | 65.00 |
| 10/12/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 44222, San Fernando Bankruptcy Court, B. Dassa | 65.00 |
| 10/13/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/13/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/13/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/13/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/13/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/13/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/13/2016 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/14/2016 | LV | Legal Vision Atty/Mess. Service-  Inv. 44260, San Fernando | 65.00 |

|            |     | Bankruptcy Court, JVR                          |        |
|------------|-----|-----------------------------------------------|--------|
| 10/14/2016 | PO  | 32274.00001 :Postage Charges for 10-14-16     | 100.01 |
| 10/14/2016 | RE  | ( 600 @0.20 PER PG)                           | 120.00 |
| 10/14/2016 | RE  | ( 600 @0.20 PER PG)                           | 120.00 |
| 10/14/2016 | RE  | ( 1512 @0.20 PER PG)                          | 302.40 |
| 10/14/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)                   | 0.90   |
| 10/14/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)                   | 0.90   |
| 10/14/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG)                  | 1.00   |
| 10/14/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG)                  | 1.00   |
| 10/14/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG)                  | 1.00   |
| 10/14/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG)                  | 1.00   |
| 10/14/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG)                  | 1.90   |
| 10/14/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG)                  | 1.90   |
| 10/14/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG)                  | 2.80   |
| 10/14/2016 | RE2 | SCAN/COPY ( 33 @0.10 PER PG)                  | 3.30   |
| 10/14/2016 | RE2 | SCAN/COPY ( 33 @0.10 PER PG)                  | 3.30   |
| 10/17/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG)                  | 1.20   |
| 10/17/2016 | RE2 | SCAN/COPY ( 17 @0.10 PER PG)                  | 1.70   |
| 10/17/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG)                  | 1.90   |
| 10/17/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG)                  | 2.00   |
| 10/17/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG)                  | 2.00   |

Pachulski Stang Ziehl & Jones LLP                                    Page:     23
Gottlieb, David K - Yashouafar                                      Invoice 114911
32274     00001                                                    October 31, 2016

---

| 10/17/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/18/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/18/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/18/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/18/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/18/2016 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/18/2016 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/18/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/18/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/18/2016 | RS | Research [E106] Parasec, Inv. 100920201, P. Jeffries | 159.00 |
| 10/19/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 44348, San Fernando Bankruptcy Court, BDD | 65.00 |
| 10/19/2016 | TR | Transcript [E116] TSG Reporting, Inv. 101916-342498, JVR | 150.00 |
| 10/20/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/20/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/20/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/21/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/21/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/21/2016 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/21/2016 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/21/2016 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/21/2016 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    24
Gottlieb, David K - Yashouafar                                       Invoice 114911
32274     00001                                                     October 31, 2016

| | | | |
|---|---|---|---|
| 10/21/2016 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/21/2016 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 10/24/2016 | RE | ( 19 @0.20 PER PG) | 3.80 |
| 10/24/2016 | RE | ( 354 @0.20 PER PG) | 70.80 |
| 10/24/2016 | RE | ( 388 @0.20 PER PG) | 77.60 |
| 10/24/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/24/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/24/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/24/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/24/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/24/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/24/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/24/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/24/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/24/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/24/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/24/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/24/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/24/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    25
Gottlieb, David K - Yashouafar                                       Invoice 114911
32274    00001                                                      October 31, 2016

| | | | |
|---|---|---|---|
| 10/24/2016 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/24/2016 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/24/2016 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/24/2016 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/24/2016 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 10/24/2016 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 10/24/2016 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 10/24/2016 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 10/24/2016 | RE2 | SCAN/COPY ( 388 @0.10 PER PG) | 38.80 |
| 10/25/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 44462, San Fernando Bankruptcy Court, BDD | 65.00 |
| 10/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/25/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/25/2016 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/25/2016 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/25/2016 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 10/25/2016 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | 11.00 |
| 10/26/2016 | IF | Incoming Faxes [E104] PSZJ Incoming Fax Log | 0.60 |
| 10/26/2016 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 10/26/2016 | RE | ( 177 @0.20 PER PG) | 35.40 |
| 10/26/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                      Page:   26
Gottlieb, David K - Yashouafar                                        Invoice 114911
32274     00001                                                      October 31, 2016

| | | | |
|---|---|---|---|
| 10/26/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/26/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/26/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/26/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/26/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/26/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/26/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/26/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/26/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/26/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/26/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/26/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/26/2016 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    27
Gottlieb, David K - Yashouafar                                       Invoice 114911
32274    00001                                                      October 31, 2016

| | | | |
|---|---|---|---|
| 10/26/2016 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/26/2016 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/26/2016 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/26/2016 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 10/26/2016 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | 11.90 |
| 10/27/2016 | PO | 32274.00001 :Postage Charges for 10-27-16 | 96.72 |
| 10/27/2016 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 10/27/2016 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 10/27/2016 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 10/27/2016 | RE | ( 42 @0.20 PER PG) | 8.40 |
| 10/27/2016 | RE | ( 416 @0.20 PER PG) | 83.20 |
| 10/27/2016 | RE | ( 416 @0.20 PER PG) | 83.20 |
| 10/27/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/27/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/27/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/27/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/27/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/27/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/27/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/27/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/27/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274     00001

Page:    28

Invoice 114911

October 31, 2016

| | | | |
|---|---|---|---|
| 10/27/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/27/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/31/2016 | PAC | Pacer - Court Research | 244.30 |
| 10/31/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/31/2016 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | 11.00 |

**Total Expenses for this Matter**                    **$7,280.89**

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274      00001

Page:    29

Invoice 114911

October 31, 2016

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 10/31/2016

| | |
|---|---:|
| Total Fees | $98,085.50 |
| Chargeable costs and disbursements | $7,280.89 |
| Total Due on Current Invoice..................... | $105,366.39 |

Outstanding Balance from prior Invoices as of 10/31/2016      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 114542 | 09/30/2016 | $70,136.00 | $430.31 | $70,566.31 |

**Total Amount Due on Current and Prior Invoices**                                      $175,932.70

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JVR

November 30, 2016
Invoice    115117
Client     32274
Matter      00001
**JVR**

RE:  Yashouafar

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2016

| | |
|---|---|
| FEES | $87,345.00 |
| EXPENSES | $8,776.62 |
| **TOTAL CURRENT CHARGES** | **$96,121.62** |
| **BALANCE FORWARD** | **$175,932.70** |
| **TOTAL BALANCE DUE** | **$272,054.32** |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274      00001

Page:    2

Invoice 115117

November 30, 2016

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 40.70 | $31,749.50 |
| AD | Asset Disposition [B130] | 1.00 | $660.00 |
| BL | Bankruptcy Litigation [L430] | 43.50 | $26,854.00 |
| CA | Case Administration [B110] | 28.70 | $23,262.50 |
| CO | Claims Admin/Objections[B310] | 3.70 | $2,497.50 |
| CP | Compensation Prof. [B160] | 1.00 | $325.00 |
| FF | Financial Filings [B110] | 2.50 | $812.50 |
| PD | Plan & Disclosure Stmt. [B320] | 0.10 | $99.50 |
| RPO | Ret. of Prof./Other | 1.50 | $487.50 |
| SL | Stay Litigation [B140] | 0.20 | $199.00 |
| TI | Tax Issues [B240] | 0.40 | $398.00 |
|  |  | 123.30 | $87,345.00 |

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AJK | Kornfeld, Alan J. | Partner | 995.00 | 0.90 | $895.50 |
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 23.00 | $7,475.00 |
| DGP | Parker, Daryl G. | Counsel | 875.00 | 1.00 | $875.00 |
| GIG | Glazer, Gabriel I. | Partner | 695.00 | 3.70 | $2,571.50 |
| JJK | Kim, Jonathan J. | Counsel | 725.00 | 33.50 | $24,287.50 |
| JVR | Richards, Jeremy V. | Partner | 995.00 | 30.90 | $30,745.50 |
| JWL | Lucas, John W. | Partner | 675.00 | 24.40 | $16,470.00 |
| LAF | Forrester, Leslie A. | Other | 350.00 | 1.00 | $350.00 |
| MB | Bove, Maria A. | Counsel | 750.00 | 4.90 | $3,675.00 |
|  |  |  |  | 123.30 | $87,345.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:      3
Gottlieb, David K - Yashouafar                                 Invoice 115117
32274      00001                                               November 30, 2016

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Bloomberg | $341.50 |
| Conference Call [E105] | $35.00 |
| Federal Express [E108] | $64.99 |
| Filing Fee [E112] | $191.00 |
| Lexis/Nexis- Legal Research [E | $199.00 |
| Legal Vision Atty Mess Service | $422.50 |
| Outside Reproduction Expense | $2,159.35 |
| Outside Services | $3,445.65 |
| Pacer - Court Research | $219.40 |
| Postage [E108] | $196.44 |
| Reproduction Expense [E101] | $766.00 |
| Reproduction/ Scan Copy | $370.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      4
Gottlieb, David K - Yashouafar                                      Invoice 115117
32274     00001                                                    November 30, 2016

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Travel Expense [E110] | $32.00 |
| Westlaw - Legal Research [E106 | $332.99 |
| | $8,776.62 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    5

Invoice 115117

November 30, 2016

## Asset Analysis/Recovery[B120]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2016 | JVR | AA | Review title documents regarding Lancaster and Bellflower properties. | 0.30 | 995.00 | $298.50 |
| 11/01/2016 | JWL | AA | Revise and draft 2004 motion related to Rexford and Chalette properties and related pleadings. | 6.50 | 675.00 | $4,387.50 |
| 11/02/2016 | JVR | AA | Telephone asset investigator regarding asset searches. | 0.40 | 995.00 | $398.00 |
| 11/03/2016 | JVR | AA | Forward information to asset investigator. | 0.70 | 995.00 | $696.50 |
| 11/03/2016 | JVR | AA | Prepare outline of questions for continued 341(a) hearing (MY). | 1.60 | 995.00 | $1,592.00 |
| 11/03/2016 | JVR | AA | Prepare outline of questions for 341(a) hearing (SY). | 0.80 | 995.00 | $796.00 |
| 11/17/2016 | JWL | AA | Draft letter for PWB regarding retention of JCBL Trust funds. | 0.50 | 675.00 | $337.50 |
| 11/18/2016 | JVR | AA | Conference with G. Glazer re fraudulent transfer of homes. | 0.80 | 995.00 | $796.00 |
| 11/21/2016 | JJK | AA | Emails Richards, Kornfeld on foreclosure/FT related issues (0.5); conf. Kornfeld/Richards on same (0.9). | 1.40 | 725.00 | $1,015.00 |
| 11/22/2016 | JJK | AA | Emails Gruber, Richards on foreclosure/FT related issues (0.3); research foreclosure, FT, related issues (9.2). | 9.50 | 725.00 | $6,887.50 |
| 11/22/2016 | JVR | AA | Conference with J. Lucas re Chalette and Rexford foreclosures. | 0.80 | 995.00 | $796.00 |
| 11/23/2016 | JJK | AA | Foreclosure, FT, related issues for Richards and review Chalette/Rexford materials. | 6.80 | 725.00 | $4,930.00 |
| 11/23/2016 | JVR | AA | Telephone third party re Citivest Financial Services, Inc. (.3); Telephone D. Gottlieb re same (.4). | 0.70 | 995.00 | $696.50 |
| 11/24/2016 | JVR | AA | Review court of appeals ruling (LACCD v. RLI). | 0.20 | 995.00 | $199.00 |
| 11/24/2016 | JVR | AA | Research re setting aside Chalette/Rexford foreclosures. | 2.30 | 995.00 | $2,288.50 |
| 11/27/2016 | JVR | AA | Research re wrongful foreclosure (Rexford/Chalette). | 0.30 | 995.00 | $298.50 |
| 11/28/2016 | JJK | AA | Emails Richards on foreclosure, FT, related issues. | 0.20 | 725.00 | $145.00 |
| 11/28/2016 | JVR | AA | Research re validity of foreclosures (Rexford/Chalette). | 0.30 | 995.00 | $298.50 |
| 11/29/2016 | JVR | AA | Telephone D. Gottlieb re Rexford property. | 0.20 | 995.00 | $199.00 |
| 11/29/2016 | JVR | AA | Review research re validity of substitution of trustee (Rexford/Chalette). | 0.20 | 995.00 | $199.00 |
| 11/30/2016 | JJK | AA | Foreclosure, FT, related issues for Richards and review Chalette/Rexford materials, and email notes to Richards. | 6.20 | 725.00 | $4,495.00 |
| | | | | 40.70 | | $31,749.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     6
Gottlieb, David K - Yashouafar                                      Invoice 115117
32274    00001                                                     November 30, 2016

---

### Asset Disposition [B130]

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 11/01/2016 | JVR | AD | Review sale order (ECP). | 0.10 | 995.00 | $99.50 |
| 11/02/2016 | JVR | AD | Telephone asset investigator regarding asset searches. | 0.20 | 995.00 | $199.00 |
| 11/02/2016 | JVR | AD | Telephone I. Landsberg regarding sale of hotel. | 0.10 | 995.00 | $99.50 |
| 11/16/2016 | BDD | AD | Revisions to abandonment order; email to/call with J. Lucas re same | 0.30 | 325.00 | $97.50 |
| 11/16/2016 | BDD | AD | Email to M. Kulick re abandonment order | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | AD | Email to J. Lucas re abandonment order | 0.10 | 325.00 | $32.50 |
| 11/30/2016 | JVR | AD | Telephone G. Markow re sale of ECP. | 0.10 | 995.00 | $99.50 |
| | | | | **1.00** | | **$660.00** |

### Bankruptcy Litigation [L430]

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 11/01/2016 | BDD | BL | Emails (several) to J. Richards re order on stipulation between trustee, debtors, JCBL Trust, etc. | 0.20 | 325.00 | $65.00 |
| 11/01/2016 | BDD | BL | Email to J. Lucas re 2004 motion | 0.10 | 325.00 | $32.50 |
| 11/01/2016 | BDD | BL | Call with J. Lucas re 2004 Motion | 0.10 | 325.00 | $32.50 |
| 11/01/2016 | BDD | BL | Email to J. Lucas re Exhibits B&C to 2004 Motion | 0.10 | 325.00 | $32.50 |
| 11/01/2016 | BDD | BL | Email to J. Lucas re Exhibit E to 2004 Motion | 0.10 | 325.00 | $32.50 |
| 11/01/2016 | BDD | BL | Email to J. Lucas re Exhibit H to 2004 Motion | 0.10 | 325.00 | $32.50 |
| 11/01/2016 | BDD | BL | Conference with J. Richards re discovery | 0.10 | 325.00 | $32.50 |
| 11/01/2016 | BDD | BL | Email to J. Lucas re 2004 Motion | 0.10 | 325.00 | $32.50 |
| 11/01/2016 | BDD | BL | Create and email J. Richards blackline of 2004 Motion | 0.20 | 325.00 | $65.00 |
| 11/01/2016 | BDD | BL | Email to J. Richards re J. Lucas Declaration ISO 2004 Motion | 0.10 | 325.00 | $32.50 |
| 11/01/2016 | BDD | BL | Revisions to 2004 Motion per J. Richards comments; email to J. Richards re same | 0.20 | 325.00 | $65.00 |
| 11/01/2016 | BDD | BL | Email to J. Lucas re revised 2004 motion | 0.10 | 325.00 | $32.50 |
| 11/01/2016 | BDD | BL | Email to J. Lucas re further revisions to 2002 Motion and exhibits | 0.10 | 325.00 | $32.50 |
| 11/02/2016 | BDD | BL | Email to J. Lucas re 2004 Motion | 0.10 | 325.00 | $32.50 |
| 11/02/2016 | BDD | BL | Further revisions to 2004 Motion and 9 exhibits per J. Lucas and J. Richards comments | 2.50 | 325.00 | $812.50 |
| 11/02/2016 | BDD | BL | Email to J. Richards re service of 2004 Motion on committee members | 0.10 | 325.00 | $32.50 |
| 11/02/2016 | BDD | BL | Emails (several) to M. Kulick re service of 2004 Motion | 0.20 | 325.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:      7
Invoice 115117
November 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2016 | BDD | BL | Email to M. Kulick re revised exhibits to 2004 Motion | 0.10 | 325.00 | $32.50 |
| 11/02/2016 | BDD | BL | Review local rules re notice requirements re 2004; email to J. Lucas re same | 0.20 | 325.00 | $65.00 |
| 11/02/2016 | BDD | BL | Email to J. Lucas re revised exhibits to 2004 motion | 0.10 | 325.00 | $32.50 |
| 11/02/2016 | BDD | BL | Confer with M. Kulick re filing/serving 2004 Motion, compilation of exhibits, etc. | 0.30 | 325.00 | $97.50 |
| 11/02/2016 | BDD | BL | Email to M. Kulick re Decl of J. Lucas ISO 2004 Motion | 0.10 | 325.00 | $32.50 |
| 11/02/2016 | BDD | BL | Confer with J. Richards re subpoenas for 2004 motion; email re same | 0.20 | 325.00 | $65.00 |
| 11/03/2016 | JVR | BL | Research re badges of fraud (transfer of homes). | 0.40 | 995.00 | $398.00 |
| 11/03/2016 | JVR | BL | Conference with J. Lucas re discovery issues. | 0.30 | 995.00 | $298.50 |
| 11/03/2016 | JWL | BL | Emails and calls with J. Richards regarding additional 2004 exams and control of non debtor affiliates. | 1.50 | 675.00 | $1,012.50 |
| 11/07/2016 | BDD | BL | Email to J. Richards re Order on 2004 Motion | 0.10 | 325.00 | $32.50 |
| 11/07/2016 | BDD | BL | Email to J. Richards re info sought from Coldwell Banker/Joyce Rey (re 2004 Motion) | 0.10 | 325.00 | $32.50 |
| 11/08/2016 | BDD | BL | Email to J. Richards re 2004 information requested from J. Rey/Coldwell Banker | 0.10 | 325.00 | $32.50 |
| 11/09/2016 | MB | BL | Telephone conference with J. Lucas re omni 2007 motion. | 0.20 | 750.00 | $150.00 |
| 11/09/2016 | JWL | BL | Work on 2004 motion for Debtors' children and Illuion. | 0.80 | 675.00 | $540.00 |
| 11/10/2016 | MB | BL | Review family tree and sample 2004 motion; draft omni Rule 2004 motion. | 2.40 | 750.00 | $1,800.00 |
| 11/10/2016 | MB | BL | Telephone conference with J. Lucas re 2004 motion. | 0.20 | 750.00 | $150.00 |
| 11/10/2016 | BDD | BL | Email to J. Richards re orders on 2004 examinations | 0.10 | 325.00 | $32.50 |
| 11/14/2016 | MB | BL | Revise 2004 motion. | 0.10 | 750.00 | $75.00 |
| 11/14/2016 | MB | BL | Draft 2004 document requests. | 2.00 | 750.00 | $1,500.00 |
| 11/14/2016 | BDD | BL | Call with chambers re 2004 orders | 0.20 | 325.00 | $65.00 |
| 11/15/2016 | BDD | BL | Email to J. Lucas re 2004 orders | 0.10 | 325.00 | $32.50 |
| 11/15/2016 | BDD | BL | Email to J. Richards re 2004 orders | 0.10 | 325.00 | $32.50 |
| 11/15/2016 | BDD | BL | Revise 9 2004 orders per J. Lucas request; emails to/calls with J. Lucas re same | 1.10 | 325.00 | $357.50 |
| 11/15/2016 | BDD | BL | Email to G. Downing re orders on 2004 motion | 0.10 | 325.00 | $32.50 |
| 11/15/2016 | BDD | BL | Further revisions to 2004 orders | 0.20 | 325.00 | $65.00 |
| 11/15/2016 | BDD | BL | Email to M. Kulick re revised 2004 orders | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    8

Invoice 115117

November 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2016 | BDD | BL | Email to M. Kulick re 2004 Motion | 0.10 | 325.00 | $32.50 |
| 11/15/2016 | BDD | BL | Email to J. Lucas re revised 2004 orders | 0.10 | 325.00 | $32.50 |
| 11/15/2016 | JWL | BL | Revise 2004 orders for new production dates and depo dates (.8). | 0.80 | 675.00 | $540.00 |
| 11/16/2016 | BDD | BL | Attend to service of 2004 orders; confer with J. Lucas and J. Richards re same | 0.80 | 325.00 | $260.00 |
| 11/16/2016 | BDD | BL | Email to J. Lucas re 9 entered orders | 0.10 | 325.00 | $32.50 |
| 11/16/2016 | BDD | BL | Email to M. Kulick re service by mail of 2004 orders | 0.20 | 325.00 | $65.00 |
| 11/16/2016 | BDD | BL | Email to J. Richards re order authorization production of document by Tri Center Corp | 0.10 | 325.00 | $32.50 |
| 11/16/2016 | JWL | BL | Revise motion for 2d 2004 application against Debtors' children and Illulian (1.3); revise 2004 order for 1st 2004 motion (1.0); research regarding background for 2004 motion (.8); | 3.10 | 675.00 | $2,092.50 |
| 11/17/2016 | JVR | BL | Telephone J. Lucas re discovery issues. | 0.30 | 995.00 | $298.50 |
| 11/17/2016 | JWL | BL | Call with J. Richards regarding 2004 strategy. | 0.50 | 675.00 | $337.50 |
| 11/18/2016 | GIG | BL | Call with J. Richards re fraudulent transfer issues | 0.80 | 695.00 | $556.00 |
| 11/18/2016 | GIG | BL | Research re avoidance risks | 2.20 | 695.00 | $1,529.00 |
| 11/18/2016 | GIG | BL | Emails with J. Richards re avoidance issues | 0.70 | 695.00 | $486.50 |
| 11/18/2016 | JJK | BL | Emails Richards on fraudulent transfer / foreclosure related issues. | 0.50 | 725.00 | $362.50 |
| 11/21/2016 | AJK | BL | Call with J. Richards and J. Kim re background. | 0.90 | 995.00 | $895.50 |
| 11/21/2016 | JVR | BL | Conference with J. Kim and A. Kornfeld re litigation to recover homes. | 0.10 | 995.00 | $99.50 |
| 11/21/2016 | JWL | BL | Review regarding foreclosure process for Rexford property. | 1.20 | 675.00 | $810.00 |
| 11/22/2016 | JWL | BL | Call with J. Richards regarding review of the Rexford foreclosure process. | 0.80 | 675.00 | $540.00 |
| 11/24/2016 | LAF | BL | Litigation search. | 0.50 | 350.00 | $175.00 |
| 11/25/2016 | LAF | BL | Litigation search. | 0.50 | 350.00 | $175.00 |
| 11/27/2016 | JVR | BL | Review litigation searches (Citivest, Sandoval, Mazzarino). | 0.10 | 995.00 | $99.50 |
| 11/28/2016 | DGP | BL | Read and consider e-mails from Messrs. Richards and Lucas re possible invalidity of mortgage foreclosure sale due to inaccurate statement of amount due in notice of sale; legal research re same; prepare e-mail to Messrs. Richards and Lucas re same. | 1.00 | 875.00 | $875.00 |
| 11/28/2016 | JVR | BL | Review results of litigation search (Citivest). | 0.20 | 995.00 | $199.00 |
| 11/28/2016 | JVR | BL | Conference with J. Lucas re discovery issues. | 0.20 | 995.00 | $199.00 |

Pachulski Stang Ziehl & Jones LLP                                        Page:      9
Gottlieb, David K - Yashouafar                                          Invoice 115117
32274     00001                                                        November 30, 2016

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 11/29/2016 | JJK | BL | Foreclosure, FT, related issues for Richards and review Chalette/Rexford materials. | 8.90 | 725.00 | $6,452.50 |
| 11/29/2016 | BDD | BL | Call with J. Lucas re Coldwell Banker document production | 0.10 | 325.00 | $32.50 |
| 11/29/2016 | BDD | BL | Email to S. Apellian at Coldwell Banker re document production | 0.10 | 325.00 | $32.50 |
| 11/29/2016 | BDD | BL | Call with J. Rey at Coldwell Banker re document production | 0.10 | 325.00 | $32.50 |
| 11/29/2016 | BDD | BL | Email to J. Lucas re status of Coldwell Banker document production | 0.10 | 325.00 | $32.50 |
| 11/29/2016 | BDD | BL | Email to J. Lucas re Coldwell Banker in-house counsel | 0.10 | 325.00 | $32.50 |
| 11/29/2016 | BDD | BL | Email to M. Hull re Coldwell Banker document production | 0.10 | 325.00 | $32.50 |
| 11/29/2016 | BDD | BL | Email to J. Richards re personal service of order re production of docs on P. Yashouafar, mother in law, and J. Nourafshan | 0.10 | 325.00 | $32.50 |
| 11/29/2016 | JWL | BL | Calls with B. Dassa regarding 2004 document production and confirmation of service issues (.3); call with K. Davis regarding trustee's defense of Heller action (.3). | 0.60 | 675.00 | $405.00 |
| 11/30/2016 | BDD | BL | Email to J. Richards and J. Lucas re docs produced by Coldwell Banker | 0.10 | 325.00 | $32.50 |
| 11/30/2016 | BDD | BL | Begin reviewing docs produced by Coldwell Banker | 0.20 | 325.00 | $65.00 |
| 11/30/2016 | BDD | BL | Coordinate personal and mail service of entered 2004 orders; obtain various address information; confer with J. Lucas and M. Kulick re same | 1.30 | 325.00 | $422.50 |
| 11/30/2016 | BDD | BL | Emails to J. Richards and J. Lucas re service of entered 2004 orders | 0.20 | 325.00 | $65.00 |
| | | | | 43.50 | | $26,854.00 |

## Case Administration [B110]

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 11/01/2016 | JVR | CA | Telephone P. Lavi regarding case status. | 0.20 | 995.00 | $199.00 |
| 11/01/2016 | BDD | CA | Review docket re H. David NEFs; email to J. Richards re same | 0.20 | 325.00 | $65.00 |
| 11/01/2016 | BDD | CA | Email to H. David re NEF notifications | 0.10 | 325.00 | $32.50 |
| 11/01/2016 | BDD | CA | Review service list for 2004 motion; email to M. Kulick re same | 0.20 | 325.00 | $65.00 |
| 11/01/2016 | BDD | CA | Email to J. Richards re order limiting notice | 0.10 | 325.00 | $32.50 |
| 11/01/2016 | BDD | CA | Email to M. Kulick re Order limiting notice | 0.10 | 325.00 | $32.50 |
| 11/01/2016 | BDD | CA | Preparation of order limiting notice, decl of non opp and exhibits re same; email to J. Richards re same | 0.80 | 325.00 | $260.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Gottlieb, David K - Yashouafar

Invoice 115117

32274    00001

November 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2016 | BDD | CA | Email to M. Kulick re pleadings not filed in lead case | 0.10 | 325.00 | $32.50 |
| 11/02/2016 | JVR | CA | Prepare for continued M. Yashouafar 341 and S. Yashouafar 341 hearings. | 2.30 | 995.00 | $2,288.50 |
| 11/02/2016 | BDD | CA | Email to J. Richards re Order/Decl Non Opp re Motion for Order Limiting Notice | 0.10 | 325.00 | $32.50 |
| 11/02/2016 | BDD | CA | Email to J. Richards re appointment of committee | 0.10 | 325.00 | $32.50 |
| 11/02/2016 | BDD | CA | Revisions to Decl of Non Opp re Order limiting scope of notice; email to M. Kulick re same | 0.20 | 325.00 | $65.00 |
| 11/02/2016 | BDD | CA | Email to M. Kulick re Decl of Non Opp/Order Limiting Scope of Notice | 0.10 | 325.00 | $32.50 |
| 11/03/2016 | JVR | CA | Telephone D. Gottlieb re case strategy. | 0.40 | 995.00 | $398.00 |
| 11/04/2016 | JVR | CA | Research and draft reply to oppositions to motion to abandon interests in ECP. | 1.30 | 995.00 | $1,293.50 |
| 11/07/2016 | JVR | CA | Review Committee's response to motion to abandon. | 0.10 | 995.00 | $99.50 |
| 11/07/2016 | JVR | CA | Telephone A. McDow and D. Gottlieb re case overview. | 0.70 | 995.00 | $696.50 |
| 11/07/2016 | JVR | CA | Revise reply to opposition to motion to abandon. | 0.20 | 995.00 | $199.00 |
| 11/08/2016 | JVR | CA | Attend continued 341(a) hearing (MY) and 341(a) hearing (SY) | 7.00 | 995.00 | $6,965.00 |
| 11/09/2016 | JVR | CA | Telephone D. Coniff re global settlement. | 0.50 | 995.00 | $497.50 |
| 11/09/2016 | JVR | CA | Telephone D. Coniff re settlement. | 0.30 | 995.00 | $298.50 |
| 11/10/2016 | BDD | CA | Review docket re critical dates; update critical dates memo; confer with M. DesJardien re calendaring matters | 1.10 | 325.00 | $357.50 |
| 11/10/2016 | BDD | CA | Attend to misc. issues re mail service of documents | 0.20 | 325.00 | $65.00 |
| 11/10/2016 | BDD | CA | Email to J. Richards re updated critical dates | 0.10 | 325.00 | $32.50 |
| 11/10/2016 | BDD | CA | Email to J. Melissinos at Greenberg Glusker re service of pleadings | 0.10 | 325.00 | $32.50 |
| 11/11/2016 | BDD | CA | Email to G. Downing re 341(a) hearings | 0.10 | 325.00 | $32.50 |
| 11/14/2016 | JVR | CA | Prepare for hearing on motion to abandon ECP interests. | 1.30 | 995.00 | $1,293.50 |
| 11/15/2016 | JVR | CA | Attend hearing on motion to abandon interests in ECP. | 4.00 | 995.00 | $3,980.00 |
| 11/15/2016 | JWL | CA | Update work in progress report. | 1.00 | 675.00 | $675.00 |
| 11/16/2016 | BDD | CA | Attend to misc. calendaring matters | 0.30 | 325.00 | $97.50 |
| 11/16/2016 | BDD | CA | Emails to J. Richards and J. Lucas re M. Yashouafar 341a | 0.20 | 325.00 | $65.00 |
| 11/16/2016 | BDD | CA | Email to G. Downing re M. Yashouafar 341a audio | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274     00001

Page:    11

Invoice 115117

November 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/2016 | JWL | CA | Draft order authorizing trustee's abandonment and arrange for sign-off. | 0.50 | 675.00 | $337.50 |
| 11/17/2016 | JWL | CA | Update date work in progress report. | 1.40 | 675.00 | $945.00 |
| 11/18/2016 | JVR | CA | Review and respond to e-mails re presentation of documents. | 0.10 | 995.00 | $99.50 |
| 11/21/2016 | BDD | CA | Email to G. Downing re M. Yashouafar 341a testimony | 0.10 | 325.00 | $32.50 |
| 11/27/2016 | JWL | CA | Draft stipulation to continue hearing on motion to convert. | 1.00 | 675.00 | $675.00 |
| 11/28/2016 | BDD | CA | Email to J. Lucas re Stip on Motion to Convert case | 0.10 | 325.00 | $32.50 |
| 11/28/2016 | BDD | CA | Revisions to Stip on Motion to Continue Conversion hearing; email to J. Lucas re same | 0.30 | 325.00 | $97.50 |
| 11/28/2016 | BDD | CA | Coordinate filing/serving of Stip/lodgment of order with M. Kulick | 0.10 | 325.00 | $32.50 |
| 11/28/2016 | BDD | CA | Preparation of Order on Stipulation to Continue Motion to Convert Case; email to J. Lucas re same | 0.40 | 325.00 | $130.00 |
| 11/28/2016 | BDD | CA | Email to M. Kulick re order on stip to continue hearing on motion to convert case | 0.10 | 325.00 | $32.50 |
| 11/28/2016 | BDD | CA | Email to A. McDow re revised stip | 0.10 | 325.00 | $32.50 |
| 11/28/2016 | JWL | CA | Revise stipulation to continue conversion hearing and review order for the same. | 0.50 | 675.00 | $337.50 |
| 11/29/2016 | JVR | CA | Review and respond to e-mail from H. David re conversion. | 0.10 | 995.00 | $99.50 |
| 11/29/2016 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 325.00 | $65.00 |
| 11/30/2016 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 325.00 | $32.50 |
| | | | | **28.70** | | **$23,262.50** |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/2016 | JWL | CO | Review exemptions and timeline for objections. | 0.40 | 675.00 | $270.00 |
| 11/21/2016 | JWL | CO | Review debtors' exemptions and research regarding the same. | 3.30 | 675.00 | $2,227.50 |
| | | | | **3.70** | | **$2,497.50** |

### Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2016 | BDD | CP | Email to J. Richards re PSZJ employment order | 0.10 | 325.00 | $32.50 |
| 11/01/2016 | BDD | CP | Email to M. Kulick re PSZJ employment order | 0.10 | 325.00 | $32.50 |
| 11/01/2016 | BDD | CP | Preparation of order re PSZJ employment, decl of non opp, and exhibits re same; email to J. Richards re same | 0.80 | 325.00 | $260.00 |
| | | | | **1.00** | | **$325.00** |

Pachulski Stang Ziehl & Jones LLP | Page:    12
Gottlieb, David K - Yashouafar | Invoice 115117
32274    00001 | November 30, 2016

## Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/03/2016 | BDD | FF | Email to J. Richards re Yashouafar Schedules/Statements | 0.10 | 325.00 | $32.50 |
| 11/03/2016 | BDD | FF | Review/compile schedules/statement of financial affairs re S & M Yashouafar (including amendments re same); email to J. Richards and E. Beyer re same | 0.90 | 325.00 | $292.50 |
| 11/03/2016 | BDD | FF | Conference with J. Richards re M & S Yashouafar Schedules/Statements of Financial Affairs | 0.20 | 325.00 | $65.00 |
| 11/16/2016 | BDD | FF | Review S. & M. Yashouafar exemptions; email to J. Lucas re same | 0.30 | 325.00 | $97.50 |
| 11/30/2016 | BDD | FF | Email to J. Lucas re debtor exemptions; call with J. Lucas re same | 0.20 | 325.00 | $65.00 |
| 11/30/2016 | BDD | FF | Preparation of Stip to continue Deadline to Respond to Debtors' claim exemptions; emails (several) to J. Lucas re same | 0.80 | 325.00 | $260.00 |
| | | | | 2.50 | | $812.50 |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/03/2016 | JVR | PD | Draft e-mail to B. Davidoff re plan. | 0.10 | 995.00 | $99.50 |
| | | | | 0.10 | | $99.50 |

## Ret. of Prof./Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/2016 | BDD | RPO | Preparation of Order and Dec Non Opp re BRG Employment; email to J. Richards re same | 0.60 | 325.00 | $195.00 |
| 11/14/2016 | BDD | RPO | Email to M. Kulick re Dec Non Opp/Order re BRG employment | 0.10 | 325.00 | $32.50 |
| 11/22/2016 | BDD | RPO | Email to J. Richards re S. VanHorn retention application (auctioneer) | 0.10 | 325.00 | $32.50 |
| 11/28/2016 | BDD | RPO | Email to J. Richards re VanHorn retention application | 0.10 | 325.00 | $32.50 |
| 11/28/2016 | BDD | RPO | Email to J. Richards re VanHorn employment application | 0.10 | 325.00 | $32.50 |
| 11/28/2016 | BDD | RPO | Begin working on application to employ VanHorn (auctioneer) | 0.50 | 325.00 | $162.50 |
| | | | | 1.50 | | $487.50 |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/2016 | JVR | SL | Review motion to reconsider relief from stay (ECP); Telephone P. Kirsh, J. Robinson and R. Osman re same. | 0.20 | 995.00 | $199.00 |
| | | | | 0.20 | | $199.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    13
Gottlieb, David K - Yashouafar                                      Invoice 115117
32274     00001                                                    November 30, 2016

### Tax Issues [B240]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/03/2016 | JVR | TI | Review opposition to motion to abandon ECP partnership interests. | 0.40 | 995.00 | $398.00 |
| | | | | **0.40** | | **$398.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$87,345.00**

Pachulski Stang Ziehl & Jones LLP                    Page:    14
Gottlieb, David K - Yashouafar                        Invoice 115117
32274     00001                                       November 30, 2016

---

### Expenses

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 09/23/2016 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 44206, L. Sneed | 2,159.35 |
| 10/19/2016 | TE | Travel Expense [E110] Modern Parking Fee, JVR | 8.00 |
| 10/26/2016 | CC | Conference Call [E105] CourtCall, November 1 2016 through November 30 2016, JVR | 35.00 |
| 10/26/2016 | FE | 32274.00001 FedEx Charges for 10-26-16 | 12.08 |
| 10/26/2016 | FF | Filing Fee [E112] USBC Bankruptcy Court, JVR | 176.00 |
| 10/26/2016 | FF | Filing Fee [E112] USBC Bankruptcy Court, JVR | 15.00 |
| 10/27/2016 | FE | 32274.00001 FedEx Charges for 10-27-16 | 8.44 |
| 10/27/2016 | TE | Travel Expense [E110] Los Angeles Mall Parking Fee, JVR | 16.00 |
| 11/01/2016 | LV | Legal Vision Atty./Mess. Service- Inv. 44555, San Fernando Bankruptcy Court, B. Dassa | 65.00 |
| 11/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/01/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/01/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/01/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/01/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/01/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/01/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/01/2016 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 11/01/2016 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 11/02/2016 | LV | Legal Vision Atty./Mess. Service- Inv. 44557, San Fernando Bankruptcy Court, B. Dassa | 65.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    15
Gottlieb, David K - Yashouafar                                Invoice 115117
32274      00001                                             November 30, 2016

---

| 11/02/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 44558, San Fernando Bankruptcy Court, B. Dassa | 65.00 |
|---|---|---|---|
| 11/02/2016 | PO | 32274.00001 :Postage Charges for 11-02-16 | 55.36 |
| 11/02/2016 | RE | ( 112 @0.20 PER PG) | 22.40 |
| 11/02/2016 | RE | ( 987 @0.20 PER PG) | 197.40 |
| 11/02/2016 | RE | ( 1269 @0.20 PER PG) | 253.80 |
| 11/02/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2016 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/02/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/02/2016 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/02/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/02/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/02/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/02/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2016 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | 14.10 |
| 11/02/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/02/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/02/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/02/2016 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 11/02/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2016 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | 14.10 |
| 11/02/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274      00001

Page:    16

Invoice 115117

November 30, 2016

| 11/02/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/02/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/02/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/02/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/02/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/02/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/02/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/02/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/02/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/02/2016 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 11/02/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/02/2016 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 11/02/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/02/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/02/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/02/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/03/2016 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 11/03/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/03/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/03/2016 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 11/03/2016 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/03/2016 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 11/03/2016 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/03/2016 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 11/03/2016 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/03/2016 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/03/2016 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 11/03/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/03/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/06/2016 | TE | Travel Expense [E110] Modern Parking Fee, JVR | 8.00 |
| 11/07/2016 | LN | 32274.00001 Lexis Charges for 11-07-16 | 2.00 |
| 11/07/2016 | RE | ( 29 @0.20 PER PG) | 5.80 |
| 11/07/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/07/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/07/2016 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 11/08/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 44667, San Fernando Bankruptcy Court, JVR | 97.50 |
| 11/08/2016 | PO | 32274.00001 :Postage Charges for 11-08-16 | 141.08 |
| 11/08/2016 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 11/08/2016 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 11/08/2016 | RE | ( 520 @0.20 PER PG) | 104.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    18
Gottlieb, David K - Yashouafar                                       Invoice 115117
32274      00001                                                    November 30, 2016

---

| 11/08/2016 | RE | ( 520 @0.20 PER PG) | 104.00 |
| 11/08/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/08/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/11/2016 | FE | 32274.00001 FedEx Charges for 11-11-16 | 10.67 |
| 11/11/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/11/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/11/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/11/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/11/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/11/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/11/2016 | RE2 | SCAN/COPY ( 182 @0.10 PER PG) | 18.20 |
| 11/11/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/11/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/11/2016 | RE2 | SCAN/COPY ( 219 @0.10 PER PG) | 21.90 |
| 11/11/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/11/2016 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 11/11/2016 | RE2 | SCAN/COPY ( 131 @0.10 PER PG) | 13.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/11/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/11/2016 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | 11.90 |
| 11/11/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    19
Gottlieb, David K - Yashouafar                                      Invoice 115117
32274     00001                                                    November 30, 2016

---

| 11/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/14/2016 | OS | TransWest Investigations, Inv. 70787, JVR | 3,445.65 |
| 11/14/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/14/2016 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 11/14/2016 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 11/14/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/15/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 44753, San Fernando Bankruptcy Court, B. Dassa | 65.00 |
| 11/15/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/15/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/15/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/15/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/15/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/15/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/15/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/15/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/15/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/15/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/15/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/15/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/15/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/15/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    20
Gottlieb, David K - Yashouafar                                          Invoice 115117
32274      00001                                                       November 30, 2016

---

| 11/15/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/15/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/15/2016 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 11/15/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/15/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/15/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/15/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/15/2016 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 11/15/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/15/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/16/2016 | FE | 32274.00001 FedEx Charges for 11-16-16 | 10.81 |
| 11/16/2016 | FE | 32274.00001 FedEx Charges for 11-16-16 | 8.46 |
| 11/16/2016 | FE | 32274.00001 FedEx Charges for 11-16-16 | 14.53 |
| 11/16/2016 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 11/16/2016 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 11/16/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/16/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/16/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/16/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/16/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/17/2016 | LN | 32274.00001 Lexis Charges for 11-17-16 | 79.00 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274     00001

| | | | |
|---|---|---|---|
| 11/18/2016 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 11/18/2016 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 11/18/2016 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 11/18/2016 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 11/18/2016 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 11/18/2016 | RE | ( 52 @0.20 PER PG) | 10.40 |
| 11/18/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/21/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/21/2016 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/21/2016 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 11/21/2016 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/21/2016 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 11/21/2016 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 11/23/2016 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 11/23/2016 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 11/24/2016 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 11/24/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/26/2016 | BB | 32274.00001 Bloomberg Charges for 11-26-16 | 9.80 |
| 11/27/2016 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 11/27/2016 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/28/2016 | BB | 32274.00001 Bloomberg Charges for 11-28-16 | 25.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    22
Gottlieb, David K - Yashouafar                                       Invoice 115117
32274      00001                                                    November 30, 2016

| | | | |
|---|---|---|---|
| 11/28/2016 | BB | 32274.00001 Bloomberg Charges for 11-28-16 | 0.30 |
| 11/28/2016 | BB | 32274.00001 Bloomberg Charges for 11-28-16 | 0.20 |
| 11/28/2016 | BB | 32274.00001 Bloomberg Charges for 11-28-16 | 0.20 |
| 11/28/2016 | RE | ( 104 @0.20 PER PG) | 20.80 |
| 11/28/2016 | RE | ( 104 @0.20 PER PG) | 20.80 |
| 11/28/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/28/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/28/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/28/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/29/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 44888, San Fernando Bankruptcy Court, B. Dassa | 65.00 |
| 11/29/2016 | WL | 32274.00001 Westlaw Charges for 11-29-16 | 332.99 |
| 11/30/2016 | BB | 32274.00001 Bloomberg Charges for 11-30-16 | 166.00 |
| 11/30/2016 | BB | 32274.00001 Bloomberg Charges for 11-30-16 | 140.00 |
| 11/30/2016 | LN | 32274.00001 Lexis Charges for 11-30-16 | 118.00 |
| 11/30/2016 | PAC | Pacer - Court Research | 219.40 |
| 11/30/2016 | RE | ( 14 @0.20 PER PG) | 2.80 |
| 11/30/2016 | RE | ( 14 @0.20 PER PG) | 2.80 |
| 11/30/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/30/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/30/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/30/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    23
Gottlieb, David K - Yashouafar                                       Invoice 115117
32274      00001                                                    November 30, 2016

| | | | |
|---|---|---|---:|
| 11/30/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/30/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/30/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/30/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/30/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/30/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/30/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 11/30/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/30/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

**Total Expenses for this Matter**                          **$8,776.62**

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274     00001

Page:     24

Invoice 115117

November 30, 2016

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 11/30/2016

| | |
|---|---|
| Total Fees | $87,345.00 |
| Chargeable costs and disbursements | $8,776.62 |
| Total Due on Current Invoice..................... | $96,121.62 |

Outstanding Balance from prior Invoices as of  11/30/2016      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 114542 | 09/30/2016 | $70,136.00 | $430.31 | $70,566.31 |
| 114911 | 10/31/2016 | $98,085.50 | $7,280.89 | $105,366.39 |

**Total Amount Due on Current and Prior Invoices**                                        $272,054.32

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JVR

December 31, 2016
Invoice   115185
Client    32274
Matter    00001
**JVR**

RE:  Yashouafar

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  12/31/2016

| | |
|---|---|
| FEES | $73,344.00 |
| EXPENSES | $2,031.97 |
| **TOTAL CURRENT CHARGES** | **$75,375.97** |
| **BALANCE FORWARD** | **$272,054.32** |
| **TOTAL BALANCE DUE** | **$347,430.29** |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274     00001

Page:     2

Invoice 115185

December 31, 2016

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 2.90 | $2,885.50 |
| AD | Asset Disposition [B130] | 6.30 | $4,508.50 |
| BL | Bankruptcy Litigation [L430] | 83.10 | $57,585.50 |
| CA | Case Administration [B110] | 3.60 | $2,883.00 |
| CO | Claims Admin/Objections[B310] | 0.70 | $536.50 |
| FF | Financial Filings [B110] | 1.30 | $422.50 |
| LN | Litigation (Non-Bankruptcy) | 3.70 | $1,202.50 |
| RPO | Ret. of Prof./Other | 9.80 | $3,185.00 |
| SL | Stay Litigation [B140] | 0.20 | $135.00 |
| | | 111.60 | $73,344.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 19.10 | $6,207.50 |
| JJK | Kim, Jonathan J. | Counsel | 725.00 | 51.70 | $37,482.50 |
| JVR | Richards, Jeremy V. | Partner | 995.00 | 7.70 | $7,661.50 |
| JWL | Lucas, John W. | Partner | 675.00 | 32.10 | $21,667.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 325.00 | 1.00 | $325.00 |
| | | | | 111.60 | $73,344.00 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Bloomberg | $370.00 |
| Conference Call [E105] | $3.99 |
| CourtLink | $1.56 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274      00001

## Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express [E108] | $18.28 |
| Lexis/Nexis- Legal Research [E | $720.00 |
| Legal Vision Atty Mess Service | $508.00 |
| Pacer - Court Research | $69.90 |
| Postage [E108] | $5.34 |
| Reproduction Expense [E101] | $82.20 |
| Reproduction/ Scan Copy | $134.70 |
| Westlaw - Legal Research [E106 | $118.00 |
| | $2,031.97 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274        00001

Page:        4

Invoice 115185

December 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 12/01/2016 | JVR | AA | Research defects in Rexford/Chalette foreclosures. | 1.20 | 995.00 | $1,194.00 |
| 12/04/2016 | JVR | AA | Review and respond to e-mail from J. Kim re attaching Rexford/Chalette foreclosures. | 0.20 | 995.00 | $199.00 |
| 12/07/2016 | JVR | AA | Review draft Citivest 2004 application. | 0.20 | 995.00 | $199.00 |
| 12/12/2016 | JVR | AA | Review research re setting aside Rexford/Chalette foreclosures. | 0.30 | 995.00 | $298.50 |
| 12/16/2016 | JVR | AA | Telephone J. Lucas re Rexford foreclosure and discovery issues. | 0.30 | 995.00 | $298.50 |
| 12/19/2016 | JVR | AA | Telephone J. Braun re RLI excess funds. | 0.30 | 995.00 | $298.50 |
| 12/20/2016 | JVR | AA | Telephone H. David re interests in RLI. | 0.20 | 995.00 | $199.00 |
| 12/22/2016 | JVR | AA | Telephone H. David re interests in RLI. | 0.20 | 995.00 | $199.00 |
| | | | | **2.90** | | **$2,885.50** |
| **Asset Disposition [B130]** | | | | | | |
| 12/01/2016 | JVR | AD | Telephone G. Markow re appeals from ECP sale order (.2); Review notices of appeal and telephone G. Markow re same (.1). | 0.30 | 995.00 | $298.50 |
| 12/01/2016 | JWL | AD | Research regarding debtor standing to appeal sale order. | 1.50 | 675.00 | $1,012.50 |
| 12/02/2016 | JVR | AD | Telephone G. Markow re ECP sale (.2); Review draft pleading directed by Judge Walton (.2); Revise notice to withdraw pending appeals (.1). | 0.50 | 995.00 | $497.50 |
| 12/02/2016 | JWL | AD | Research regarding appeal of ECP sale order and research and draft response to District Court minute order. | 4.00 | 675.00 | $2,700.00 |
| | | | | **6.30** | | **$4,508.50** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 12/01/2016 | JJK | BL | Emails Richards on foreclosure related issues and research on same. | 5.00 | 725.00 | $3,625.00 |
| 12/01/2016 | JJK | BL | Emails Richards on foreclosure related issues and research on same. | 5.30 | 725.00 | $3,842.50 |
| 12/01/2016 | BDD | BL | Confer with attorney service re status of personal service of 2004 orders; emails to J. Richards and J. Lucas re same | 0.40 | 325.00 | $130.00 |
| 12/01/2016 | BDD | BL | Email to J. Richards and J. Lucas re D. McCarthy acceptance of service of 2004 orders | 0.10 | 325.00 | $32.50 |
| 12/01/2016 | BDD | BL | Email to J. Richards and J. Lucas re service of 2004 order on P. Nourafshan | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:      5

Invoice 115185

December 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2016 | BDD | BL | Email to J. Richards re service of 2004 order on J. Nourafshan | 0.10 | 325.00 | $32.50 |
| 12/02/2016 | JJK | BL | Emails Richards on foreclosure related issues and research on same. | 5.20 | 725.00 | $3,770.00 |
| 12/04/2016 | JJK | BL | Emails Richards on foreclosure related issues. | 0.20 | 725.00 | $145.00 |
| 12/05/2016 | JJK | BL | Research foreclosure/sale/title related issues and emails Richards on same. | 1.40 | 725.00 | $1,015.00 |
| 12/06/2016 | JJK | BL | Research foreclosure/sale/title related issues and emails Lucas, Richards on same. | 5.00 | 725.00 | $3,625.00 |
| 12/06/2016 | JJK | BL | Research foreclosure/sale/title related issues and emails Lucas, Richards on same. | 3.30 | 725.00 | $2,392.50 |
| 12/06/2016 | BDD | BL | Call with J. Lucas re J. Richards Dec ISO 2004 motion; email re same | 0.20 | 325.00 | $65.00 |
| 12/06/2016 | JWL | BL | Draft 2004 motion relating to Citivest Financial, E. Mazzarino, and R.M. Sandoval. | 5.00 | 675.00 | $3,375.00 |
| 12/07/2016 | JJK | BL | Emails Lucas, Richards on 2004 matters (0.4); review docs/record and emails Lucas on 2004 scope (2.2); review draft 2004 and further review of docs and emails on same (1.5). | 4.10 | 725.00 | $2,972.50 |
| 12/07/2016 | BDD | BL | Confer with M. Kulick and attorney service re proofs of service re 2004 orders; review proofs of service re same; email to M. Kulick re same | 0.50 | 325.00 | $162.50 |
| 12/07/2016 | BDD | BL | Email to J. Richards and J. Lucas re completed service of 2004 order on Fieldbrook | 0.10 | 325.00 | $32.50 |
| 12/07/2016 | JWL | BL | Draft and revise 2004 motion relating to Citivest. | 3.30 | 675.00 | $2,227.50 |
| 12/08/2016 | JJK | BL | Emails Richards on 2004, case matters. | 0.20 | 725.00 | $145.00 |
| 12/08/2016 | JJK | BL | Research foreclosure/sale/title related issues. | 10.50 | 725.00 | $7,612.50 |
| 12/08/2016 | BDD | BL | Research re RM Sandoval re 2004 motion; emails to/calls with J. Lucas re same | 0.80 | 325.00 | $260.00 |
| 12/08/2016 | JWL | BL | Draft Citivest 2004 and calls with targets of motion (1.4); emails with D. Macarthy regarding Elkwood et al 2004 motion depositions (.2); | 1.60 | 675.00 | $1,080.00 |
| 12/09/2016 | JJK | BL | Research foreclosure/sale/title related issues and emails Richards on same. | 3.60 | 725.00 | $2,610.00 |
| 12/11/2016 | JJK | BL | Research foreclosure/sale/title related issues and emails Richards on same. | 5.00 | 725.00 | $3,625.00 |
| 12/12/2016 | JJK | BL | Research potential causes of action issues and emails Richards on same. | 1.90 | 725.00 | $1,377.50 |
| 12/13/2016 | JJK | BL | Research causes of action matters and emails Richards. | 0.30 | 725.00 | $217.50 |
| 12/14/2016 | JJK | BL | Emails Richards on FT matters. | 0.70 | 725.00 | $507.50 |
| 12/14/2016 | BDD | BL | Email to J. Richards re Pacific Western Bank | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    6

Invoice 115185

December 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | production |  |  |  |
| 12/14/2016 | BDD | BL | Email to J. Richards and J. Lucas re docs to be produced pursuant to 2004 orders | 0.10 | 325.00 | $32.50 |
| 12/14/2016 | BDD | BL | Email to J. Lucas re docs produced by Coldwell Banker | 0.10 | 325.00 | $32.50 |
| 12/14/2016 | BDD | BL | Email to J. Richards re updated info for 2004 exams | 0.10 | 325.00 | $32.50 |
| 12/15/2016 | BDD | BL | Email to J. Lucas re Citivest 2004 exam | 0.10 | 325.00 | $32.50 |
| 12/15/2016 | BDD | BL | Coordinate filing/serving of Citivest 2004 exam/order; emails to M. Kulick re same; email to J. Lucas re same | 0.20 | 325.00 | $65.00 |
| 12/15/2016 | BDD | BL | Email to J. Lucas re Citivest 2004 | 0.10 | 325.00 | $32.50 |
| 12/15/2016 | JWL | BL | Respond to calls and emails regarding Citivest 2004 motion (.8); review PWB document production (2.7). | 3.50 | 675.00 | $2,362.50 |
| 12/16/2016 | JWL | BL | Review PWB document production. | 4.50 | 675.00 | $3,037.50 |
| 12/19/2016 | JVR | BL | Review document produced by Pacific Western Bank. | 0.70 | 995.00 | $696.50 |
| 12/19/2016 | JVR | BL | Conference with J. Lucas re Rexford/Challette recoveries. | 0.70 | 995.00 | $696.50 |
| 12/19/2016 | PJJ | BL | Upload Citivest 2004 order. | 0.20 | 325.00 | $65.00 |
| 12/19/2016 | PJJ | BL | Draft motion to extend time to file nondischargeability complaint. | 0.80 | 325.00 | $260.00 |
| 12/19/2016 | JWL | BL | Address open issues relating to document production for first 2004 motion, including review PWB documents and calls with J. Richards regarding same. | 3.70 | 675.00 | $2,497.50 |
| 12/21/2016 | BDD | BL | Email to J. Lucas re additional production by PWB | 0.10 | 325.00 | $32.50 |
| 12/21/2016 | BDD | BL | Email to J. Lucas re PWB production | 0.10 | 325.00 | $32.50 |
| 12/21/2016 | JWL | BL | Review PWB document production. | 2.30 | 675.00 | $1,552.50 |
| 12/22/2016 | BDD | BL | Email to M. Kulick re document production | 0.10 | 325.00 | $32.50 |
| 12/22/2016 | JWL | BL | Call with J. Richards regarding Rexford related discovery and email to debtors regarding informal document request. | 0.50 | 675.00 | $337.50 |
| 12/23/2016 | JWL | BL | Review PWB second production of documents. | 1.20 | 675.00 | $810.00 |
|  |  |  |  | 83.10 |  | $57,585.50 |

## Case Administration [B110]

| 12/01/2016 | BDD | CA | Attend to misc. calendaring matters re emergency district court hearing on 12/1; emails to J. Richards re same | 0.30 | 325.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     7

Gottlieb, David K - Yashouafar

Invoice 115185

32274     00001

December 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2016 | BDD | CA | Email to M. DesJardien re 12/1 calendaring matters | 0.10 | 325.00 | $32.50 |
| 12/05/2016 | JWL | CA | Follow up call with K. Davis regarding pending actions against debtors and whether trustee intends to hire counsel. | 0.30 | 675.00 | $202.50 |
| 12/06/2016 | BDD | CA | Attend to misc. calendaring matters; email to J. Lucas re same | 0.20 | 325.00 | $65.00 |
| 12/08/2016 | BDD | CA | Attend to misc. calendaring matters; email to J. Richards re same | 0.30 | 325.00 | $97.50 |
| 12/16/2016 | JVR | CA | Telephone J. Lucas re miscellaneous case administration issues. | 0.20 | 995.00 | $199.00 |
| 12/16/2016 | JVR | CA | Draft e-mail to M. Goodfriend/M. Sharf re outstanding information requests. | 0.20 | 995.00 | $199.00 |
| 12/21/2016 | JVR | CA | Meeting at Trustee's office with D. Gottlieb and M. Sharf re case status/settlement options. | 2.00 | 995.00 | $1,990.00 |
| | | | | 3.60 | | $2,883.00 |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/2016 | JWL | CO | Review Barlava non-dischargeability complaint. | 0.50 | 675.00 | $337.50 |
| 12/20/2016 | JVR | CO | Telephone A. LeVeque re Paradise spa claims. | 0.20 | 995.00 | $199.00 |
| | | | | 0.70 | | $536.50 |

### Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2016 | BDD | FF | Revise stipulation to extend deadline for Trustee to object to debtors' claimed exemptions; email to J. Lucas re same | 0.30 | 325.00 | $97.50 |
| 12/01/2016 | BDD | FF | Preparation of order on Stip to Extend Deadline for Trustee to object to Debtors' claimed exemptions; emails to J. Lucas re same | 0.50 | 325.00 | $162.50 |
| 12/01/2016 | BDD | FF | Email to B. Davidoff and M. Goodfriend re stipulation/order to extend deadline for Trustee to object to Debtors' claimed exemptions | 0.10 | 325.00 | $32.50 |
| 12/01/2016 | BDD | FF | Email to J. Lucase re stip/order re extending deadline for trustee to object to Debtors' claim exemptions | 0.10 | 325.00 | $32.50 |
| 12/02/2016 | BDD | FF | Email to J. Lucas re stip/order re extension of time for Trustee to object to Debtors' claimed exemptions | 0.10 | 325.00 | $32.50 |
| 12/05/2016 | BDD | FF | Email to J. Lucas re stip/order to extend deadline for Trustee to object to Debtors' claimed exemptions; email to M. Kulick re same; conference with M. DesJardien re same | 0.20 | 325.00 | $65.00 |
| | | | | 1.30 | | $422.50 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    8

Invoice 115185

December 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Litigation (Non-Bankruptcy)** | | | | | | |
| 12/01/2016 | BDD | LN | Email to J. Richards re Dist Court Minute Order re 12/1 hearing (Abselet v. Alliance Lending Group) | 0.10 | 325.00 | $32.50 |
| 12/01/2016 | BDD | LN | Preparation of Notice of Withdrawal of Appeal re Abselet v. Alliance (USDC); email to J. Richards re same | 0.40 | 325.00 | $130.00 |
| 12/01/2016 | BDD | LN | Preparation of Not of Withdrawal of Appeal for filing in BK court (Abselet v. Alliance; USDC); email to J. Richards re same | 0.30 | 325.00 | $97.50 |
| 12/02/2016 | BDD | LN | Call with J. Lucas re Notices of Hearing re Abselet v. Alliance (12/1 hearing in USDC) | 0.20 | 325.00 | $65.00 |
| 12/02/2016 | BDD | LN | Preparation of Notices of Hearing for filing in USDC and USBC (Abselet v. Alliance; USDC); emails (several) to J. Lucas re same | 0.90 | 325.00 | $292.50 |
| 12/02/2016 | BDD | LN | Work on draft response to receiver's emerg application for relief to be filed in USDC; email to J. Lucas re same; emails to J. Richards and J. Lucas re same (several) | 0.90 | 325.00 | $292.50 |
| 12/02/2016 | BDD | LN | Email to J. Lucas re response to be filed in BK court | 0.10 | 325.00 | $32.50 |
| 12/02/2016 | BDD | LN | Email to G. Downing re response to receiver's application for relief (to be filed in BK court) | 0.10 | 325.00 | $32.50 |
| 12/02/2016 | BDD | LN | Revisions to response to receiver's emerg application for relief to be filed in USDC per J. Richards comments | 0.20 | 325.00 | $65.00 |
| 12/02/2016 | BDD | LN | Email to J. Lucas re service list for USDC response to receiver's emerg application for relief | 0.10 | 325.00 | $32.50 |
| 12/02/2016 | BDD | LN | Email to J. Lucas re finalized notice of withdrawal, responses for BK and USDC court; and notices for BK and USDC court | 0.10 | 325.00 | $32.50 |
| 12/02/2016 | BDD | LN | Emails to/calls with M. Kulick re USDC and BK court filings | 0.30 | 325.00 | $97.50 |
| | | | | **3.70** | | **$1,202.50** |
| **Ret. of Prof./Other** | | | | | | |
| 12/05/2016 | BDD | RPO | Continue working on application to employ Van Horn as auctioneer; email/call to J. Richards re same | 0.70 | 325.00 | $227.50 |
| 12/05/2016 | BDD | RPO | Email to S. Van Horn re employment application (re sale of personal property in BH and Encino residences) | 0.10 | 325.00 | $32.50 |
| 12/05/2016 | BDD | RPO | Email to J. RIchards re Van Horn retention application re sale of property at Encino and Beverly Hills residences | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      9
Gottlieb, David K - Yashouafar                                       Invoice 115185
32274      00001                                                    December 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/06/2016 | BDD | RPO | Email to S. VanHorn re retention application | 0.10 | 325.00 | $32.50 |
| 12/06/2016 | BDD | RPO | Work on VanHorn retention application and review auctioneer bonding requirements re same; Decl of S. Van Horn and D. Gottlieb in support thereof; email to/call with J. Richards re same | 3.90 | 325.00 | $1,267.50 |
| 12/07/2016 | BDD | RPO | Email to J. Lucas re application to employ Van Horn Auctions re sale of personal property at BH and Encino properties | 0.10 | 325.00 | $32.50 |
| 12/07/2016 | BDD | RPO | Email to J. Richards re S. Van Horn email related to potential sale of property at auction | 0.10 | 325.00 | $32.50 |
| 12/12/2016 | BDD | RPO | Email to J. Richards re app to employ B. Friedman (new application) | 0.10 | 325.00 | $32.50 |
| 12/14/2016 | BDD | RPO | Call with J. Lucas re auctioneer retention application | 0.10 | 325.00 | $32.50 |
| 12/14/2016 | BDD | RPO | Email to J. Lucas re app to employ Van Horn Auctions | 0.10 | 325.00 | $32.50 |
| 12/19/2016 | BDD | RPO | Email to J. Richards re personal property evaluation at Encino and Beverly Hills homes | 0.10 | 325.00 | $32.50 |
| 12/19/2016 | BDD | RPO | Conference with J. Lucas re Van Horn retention application; revisions to application re same | 0.80 | 325.00 | $260.00 |
| 12/21/2016 | BDD | RPO | Preparation of application to employ Coldwell Banker as real estate broker to sell unimproved land in Lancaster, CA; Decls of W. Friedman and D. Gottlieb re same; email to J. Richards re same | 3.40 | 325.00 | $1,105.00 |
| 12/22/2016 | BDD | RPO | Email to J. Richards re app to employ Coldwell Banker | 0.10 | 325.00 | $32.50 |
| | | | | **9.80** | | **$3,185.00** |

**Stay Litigation [B140]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/08/2016 | JWL | SL | Review motion for stay relief regarding BMW and discuss with trustee regading course of action. | 0.20 | 675.00 | $135.00 |
| | | | | **0.20** | | **$135.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                **$73,344.00**

Pachulski Stang Ziehl & Jones LLP                                   Page:    10
Gottlieb, David K - Yashouafar                                      Invoice 115185
32274    00001                                                     December 31, 2016

---

### **Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 11/07/2016 | CC | Conference Call [E105] AT&T Conference Call, JVR | 3.99 |
| 12/01/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 44937, Delivery to Jack Nourafshan, B. Dassa | 100.50 |
| 12/01/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 44938, Delivery to Parvin Nourfashan, B. Dassa | 82.50 |
| 12/01/2016 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 12/01/2016 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 12/01/2016 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 12/02/2016 | FE | 32274.00001 FedEx Charges for 12-02-16 | 8.46 |
| 12/02/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 44961, Los Angeles District Court, B. Dassa | 82.50 |
| 12/02/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 44962, Delivery to Parvinaz Yashouafar, B. Dassa | 82.50 |
| 12/02/2016 | PO | 32274.00001 :Postage Charges for 12-02-16 | 5.34 |
| 12/02/2016 | RE | ( 64 @0.20 PER PG) | 12.80 |
| 12/02/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/02/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/02/2016 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 12/02/2016 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 12/02/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/02/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/02/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/02/2016 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    11
Gottlieb, David K - Yashouafar                                            Invoice 115185
32274      00001                                                         December 31, 2016

| | | | |
|---|---|---|---|
| 12/02/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/02/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/02/2016 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 12/05/2016 | FE | 32274.00001 FedEx Charges for 12-05-16 | 9.82 |
| 12/05/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/06/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 44984, San Fernando Bankruptcy Court, B. Dassa | 65.00 |
| 12/06/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 44988, Delivery to Jeremy Richards, JVR | 30.00 |
| 12/06/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/06/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/06/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/06/2016 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 12/06/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/06/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/06/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 12/08/2016 | BB | 32274.00001 Bloomberg Charges for 12-08-16 | 152.00 |
| 12/08/2016 | BB | 32274.00001 Bloomberg Charges for 12-08-16 | 218.00 |
| 12/09/2016 | LN | 32274.00001 Lexis Charges for 12-09-16 | 720.00 |
| 12/14/2016 | CL | 32274.00001 Courtlink for 12/14/2016 (Orig: $6.60 @ %0.03359362) | 0.52 |
| 12/14/2016 | CL | 32274.00001 Courtlink for 12/14/2016 (Orig: $6.60 @ %0.03359362) | 0.52 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274     00001

Page:    12

Invoice 115185

December 31, 2016

| 12/14/2016 | RE | ( 27 @0.20 PER PG) | 5.40 |
| 12/14/2016 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 12/14/2016 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 12/14/2016 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 12/14/2016 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 12/14/2016 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 12/14/2016 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 12/15/2016 | RE | ( 320 @0.20 PER PG) | 64.00 |
| 12/15/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/15/2016 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 12/15/2016 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 12/15/2016 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/15/2016 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 12/15/2016 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/16/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 45207, San Fernando Bankruptcy Court, M. Kulick | 65.00 |
| 12/16/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/16/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/16/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/16/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/16/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    13
Gottlieb, David K - Yashouafar                                       Invoice 115185
32274    00001                                                      December 31, 2016

---

| | | | |
|---|---|---|---|
| 12/16/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/16/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2016 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 12/16/2016 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 12/16/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/16/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/16/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2016 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 12/16/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/16/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 12/16/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2016 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 12/16/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/16/2016 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 12/16/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/16/2016 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 12/16/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/16/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/17/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/19/2016 | WL | 32274.00001 Westlaw Charges for 12-19-16 | 118.00 |
| 12/21/2016 | CL | 32274.00001 Courtlink for 12/21/2016 (Orig: $6.60 @ %0.03359362) | 0.52 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    14
Gottlieb, David K - Yashouafar                                            Invoice 115185
32274     00001                                                           December 31, 2016

| 12/22/2016 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 12/31/2016 | PAC | Pacer - Court Research | 69.90 |

**Total Expenses for this Matter**                         **$2,031.97**

Pachulski Stang Ziehl & Jones LLP                                  Page:    15
Gottlieb, David K - Yashouafar                                     Invoice 115185
32274      00001                                                  December 31, 2016

---

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 12/31/2016

| | |
|---|---|
| Total Fees | $73,344.00 |
| Chargeable costs and disbursements | $2,031.97 |
| Total Due on Current Invoice..................... | $75,375.97 |

Outstanding Balance from prior Invoices as of  12/31/2016          **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 114542 | 09/30/2016 | $70,136.00 | $430.31 | $70,566.31 |
| 114911 | 10/31/2016 | $98,085.50 | $7,280.89 | $105,366.39 |
| 115117 | 11/30/2016 | $87,345.00 | $8,776.62 | $96,121.62 |

**Total Amount Due on Current and Prior Invoices**                          $347,430.29

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JVR

|  |  |
| --- | --- |
| January 31, 2017 | |
| Invoice | 115643 |
| Client | 32274 |
| Matter | 00001 |
|  | **JVR** |

RE:  Yashouafar

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  01/31/2017

| | |
| --- | --- |
| FEES | $54,361.00 |
| EXPENSES | $2,260.63 |
| **TOTAL CURRENT CHARGES** | **$56,621.63** |
| **BALANCE FORWARD** | **$347,430.29** |
| **TOTAL BALANCE DUE** | **$404,051.92** |

Pachulski Stang Ziehl & Jones LLP                          Page:     2
Gottlieb, David K - Yashouafar                             Invoice 115643
32274     00001                                            January 31, 2017

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 19.20 | $19,545.00 |
| AD | Asset Disposition [B130] | 0.90 | $922.50 |
| AP | Appeals [B430] | 0.10 | $102.50 |
| BL | Bankruptcy Litigation [L430] | 16.90 | $10,776.50 |
| CA | Case Administration [B110] | 5.80 | $5,421.50 |
| CO | Claims Admin/Objections[B310] | 15.10 | $13,893.50 |
| RP | Retention of Prof. [B160] | 2.10 | $1,459.50 |
| RPO | Ret. of Prof./Other | 6.40 | $2,240.00 |
| | | 66.50 | $54,361.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 9.80 | $3,430.00 |
| HCK | Kevane, Henry C. | Partner | 950.00 | 2.50 | $2,375.00 |
| JVR | Richards, Jeremy V. | Partner | 1025.00 | 33.20 | $34,030.00 |
| JWL | Lucas, John W. | Partner | 695.00 | 20.80 | $14,456.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 350.00 | 0.20 | $70.00 |
| | | | | 66.50 | $54,361.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $2.42 |
| CourtLink | $1.76 |
| Federal Express [E108] | $8.68 |

Pachulski Stang Ziehl & Jones LLP                                  Page:     3
Gottlieb, David K - Yashouafar                                     Invoice 115643
32274     00001                                                   January 31, 2017

## **Summary of Expenses**

| Description | Amount |
| --- | --- |
| Pacer - Court Research | $87.80 |
| Postage [E108] | $0.47 |
| Reproduction Expense [E101] | $35.60 |
| Reproduction/ Scan Copy | $51.90 |
| Westlaw - Legal Research [E106 | $2,072.00 |
| | $2,260.63 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    4

Invoice 115643

January 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/10/2017 | JVR | AA | Telephone D. Gottlieb re recovery of homes. | 0.40 | 1025.00 | $410.00 |
| 01/10/2017 | JVR | AA | Analysis of liens and potential recoveries from residences. | 0.70 | 1025.00 | $717.50 |
| 01/11/2017 | JVR | AA | Research title and liens (Rexford property). | 1.30 | 1025.00 | $1,332.50 |
| 01/11/2017 | JVR | AA | Draft e-mail to D. Gottlieb re Rexford recovery. | 0.20 | 1025.00 | $205.00 |
| 01/12/2017 | JVR | AA | Review trustee sale guaranties (Rexford and Chalette) re title issues. | 0.30 | 1025.00 | $307.50 |
| 01/17/2017 | JVR | AA | Conference with J. Levinson: effect on junior liens of setting aside residence foreclosure sales. | 0.30 | 1025.00 | $307.50 |
| 01/18/2017 | JVR | AA | Telephone A. Jablon re RLI residual funds. | 0.30 | 1025.00 | $307.50 |
| 01/20/2017 | JVR | AA | Research and analysis re Abselet levy on RLI and APII stock (4.0); Draft e-mails to client (.2); and L. Swerdlow (.2) re same. | 4.40 | 1025.00 | $4,510.00 |
| 01/23/2017 | JVR | AA | Review documents and pleadings re validity of Abselet foreclosures. | 2.30 | 1025.00 | $2,357.50 |
| 01/23/2017 | JVR | AA | Telephone conference with L. Swerdlow re API/RLI stock certificates. | 0.30 | 1025.00 | $307.50 |
| 01/24/2017 | JVR | AA | Telephone D. Gottlieb re avoidance of Abselet liens. | 0.40 | 1025.00 | $410.00 |
| 01/24/2017 | JVR | AA | Review documents re perfection of Abselet liens. | 0.60 | 1025.00 | $615.00 |
| 01/25/2017 | JVR | AA | Telephone J. Oberman re issuance of APII stock. | 0.40 | 1025.00 | $410.00 |
| 01/25/2017 | JVR | AA | Conference with J. Lucas re Challette/Rexford foreclosures and Abselet lien positions. | 0.60 | 1025.00 | $615.00 |
| 01/25/2017 | JVR | AA | Research re date of issuance of APII stock and Abselet lien perfection issues. | 2.30 | 1025.00 | $2,357.50 |
| 01/25/2017 | JVR | AA | Draft e-mail to N. Fathi re APII stock certificates. | 0.20 | 1025.00 | $205.00 |
| 01/25/2017 | PJJ | AA | Run UCC Search on Debtors. | 0.20 | 350.00 | $70.00 |
| 01/27/2017 | JVR | AA | Conference with J. Lucas re validity of Abselet liens. | 0.40 | 1025.00 | $410.00 |
| 01/27/2017 | JVR | AA | Research re perfection of Abselet liens. | 2.00 | 1025.00 | $2,050.00 |
| 01/30/2017 | JVR | AA | Telephone D. Gottlieb re Abselet liens and related settlement issues. | 0.50 | 1025.00 | $512.50 |
| 01/30/2017 | JVR | AA | Telephone K. Davis re RLI stock foreclosure. | 0.10 | 1025.00 | $102.50 |
| 01/30/2017 | JVR | AA | Telephone K. Davis re APII stock foreclosure. | 0.40 | 1025.00 | $410.00 |
| 01/31/2017 | JVR | AA | Research re Abselet foreclosure on APII stock. | 0.60 | 1025.00 | $615.00 |
| | | | | **19.20** | | **$19,545.00** |

Pachulski Stang Ziehl & Jones LLP                                    Page:    5
Gottlieb, David K - Yashouafar                                       Invoice 115643
32274    00001                                                      January 31, 2017

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Disposition [B130]

| 01/06/2017 | JVR | AD | Review documents and correspondence re closing of Oklahoma City property. | 0.20 | 1025.00 | $205.00 |
| 01/09/2017 | JVR | AD | Conference with J. Lucas re discovery regarding foreclosure of debtor's residences. | 0.40 | 1025.00 | $410.00 |
| 01/09/2017 | JVR | AD | Telephone B. Friedman re sale of Lancaster property. | 0.10 | 1025.00 | $102.50 |
| 01/09/2017 | JVR | AD | Review order and closing statement re Oklahoma sale. | 0.20 | 1025.00 | $205.00 |
|  |  |  |  | **0.90** |  | **$922.50** |

### Appeals [B430]

| 01/06/2017 | JVR | AP | Review and respond to e-mail from M. Ross re pending appeals (Roosevelt Loft case). | 0.10 | 1025.00 | $102.50 |
|  |  |  |  | **0.10** |  | **$102.50** |

### Bankruptcy Litigation [L430]

| 01/03/2017 | BDD | BL | Email to J. Lucas re Citivest 2004 docs | 0.10 | 350.00 | $35.00 |
| 01/04/2017 | BDD | BL | Email to J. Lucas re Citivest production | 0.10 | 350.00 | $35.00 |
| 01/05/2017 | BDD | BL | Review/organize Citivest document production; email to J. Lucas re same | 1.20 | 350.00 | $420.00 |
| 01/05/2017 | JWL | BL | Review Citivest document production and call with counsel regarding the production. | 2.00 | 695.00 | $1,390.00 |
| 01/06/2017 | JVR | BL | Review debtors' oppositions to motions to withdraw reference re Abselet non-dischargeability complaint. | 0.20 | 1025.00 | $205.00 |
| 01/09/2017 | BDD | BL | Conference with/email to J. Lucas re Elkwood, Fieldbrook, etc. production | 0.20 | 350.00 | $70.00 |
| 01/09/2017 | JWL | BL | Call with J. Richards regarding review of 2004 document productions (.5); review Citivest document productions (.5); follow up regarding Reliable document production (.5); | 1.50 | 695.00 | $1,042.50 |
| 01/10/2017 | BDD | BL | Call with J. Lucas re Fieldbrook, Elkwood etc discovery | 0.10 | 350.00 | $35.00 |
| 01/10/2017 | BDD | BL | Review Fieldbrook, Elkwood discovery received from D. McCarthy | 0.80 | 350.00 | $280.00 |
| 01/10/2017 | BDD | BL | Email to M. Kulick re Fieldbrook, Elkwood, etc. discovery | 0.10 | 350.00 | $35.00 |
| 01/10/2017 | BDD | BL | Email to J. Lucas re doc production to be sent to M. Sharf | 0.10 | 350.00 | $35.00 |
| 01/10/2017 | JWL | BL | Follow up with Citivest production with counsel (.2); review production for the same (.3); review | 2.20 | 695.00 | $1,529.00 |

Pachulski Stang Ziehl & Jones LLP
Gottlieb, David K - Yashouafar
32274    00001

Page:    6
Invoice 115643
January 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Reliable discovery (1.5); discuss same with J. Richards (.2); | | | |
| 01/11/2017 | BDD | BL | Email to J. Lucas re docs sent to Mark Scharf | 0.10 | 350.00 | $35.00 |
| 01/11/2017 | JWL | BL | Review Citivest document production. | 0.50 | 695.00 | $347.50 |
| 01/17/2017 | BDD | BL | Email to M. Sharf re PWB docs; call with M. Kulick re same | 0.20 | 350.00 | $70.00 |
| 01/19/2017 | JWL | BL | Review emails from Citivest and respond to Citivest regarding deficient production. | 1.30 | 695.00 | $903.50 |
| 01/20/2017 | JWL | BL | Review PWB and Citivest document productions and emails to the same regarding scope of production. | 1.50 | 695.00 | $1,042.50 |
| 01/25/2017 | JWL | BL | Call with J. Richards regarding RLI and APII stock levies and strategy regarding discovery (.7); review document productions relating to Rexford foreclosure (.8); discuss stock perfection issues with H. Kevane (.9). | 2.40 | 695.00 | $1,668.00 |
| 01/27/2017 | JWL | BL | Call with J. Richards regarding APII stock issuance and means to encumber such property (.6); research regarding the same (1.5). | 2.10 | 695.00 | $1,459.50 |
| 01/30/2017 | JWL | BL | Respond to question from J. Richards regarding Reliable and Elkwood document review. | 0.20 | 695.00 | $139.00 |
| | | | | **16.90** | | **$10,776.50** |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/12/2017 | JVR | CA | Telephone D. Gottlieb re overall case strategy. | 0.50 | 1025.00 | $512.50 |
| 01/12/2017 | JVR | CA | Telephone H. David re case status. | 0.40 | 1025.00 | $410.00 |
| 01/13/2017 | JVR | CA | Telephone A. McDow re case status. | 0.40 | 1025.00 | $410.00 |
| 01/17/2017 | JVR | CA | Prepare for meeting with counsel to H. Abselet re case overview/strategy. | 1.40 | 1025.00 | $1,435.00 |
| 01/19/2017 | BDD | CA | Attend to misc. calendaring matters | 0.40 | 350.00 | $140.00 |
| 01/20/2017 | JWL | CA | Review email from J. Richards regarding case strategy issues. | 0.20 | 695.00 | $139.00 |
| 01/25/2017 | HCK | CA | Confer with J. Lucas re certificated securities lien perfection and judgment issues. | 0.80 | 950.00 | $760.00 |
| 01/27/2017 | HCK | CA | Meeting with J. Lucas and confer with J. Richards re JLPP / execution lien. | 0.60 | 950.00 | $570.00 |
| 01/27/2017 | HCK | CA | Follow-up with J. Lucas re securities levy. | 0.30 | 950.00 | $285.00 |
| 01/31/2017 | HCK | CA | Memos to / from J. Richards re stock certificate levy and confer with J. Lucas re same, review Cal. Corp. Code and follow-up re same. | 0.80 | 950.00 | $760.00 |
| | | | | **5.80** | | **$5,421.50** |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274      00001

Page:      7

Invoice 115643

January 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | | |
| 01/04/2017 | JWL | CO | Review schedules and summary of appraisal and email to client regarding challenging debtors' exemptions. | 1.40 | 695.00 | $973.00 |
| 01/10/2017 | JVR | CO | Review US Bank claim and draft e-mail to K. Owens re same. | 0.20 | 1025.00 | $205.00 |
| 01/13/2017 | JVR | CO | Review Barlava non-dischargeability complaint. | 0.30 | 1025.00 | $307.50 |
| 01/17/2017 | JWL | CO | Research regarding avoidability of foreclosure and effect on related liens. | 2.90 | 695.00 | $2,015.50 |
| 01/18/2017 | JVR | CO | Meeting with D. Coniff, J. Simon, D. Gottlieb and A. McDow re settlement of Abselet claims. | 7.00 | 1025.00 | $7,175.00 |
| 01/18/2017 | JWL | CO | Respond to creditor inquires (.3); follow up with Citivest regarding production (.2). | 0.50 | 695.00 | $347.50 |
| 01/19/2017 | JVR | CO | Review pleadings and documents re Abselet foreclosure on APII and RLI stock. | 2.40 | 1025.00 | $2,460.00 |
| 01/19/2017 | JVR | CO | Telephone J. Simon re validity of Abselet liens/foreclosure. | 0.20 | 1025.00 | $205.00 |
| 01/24/2017 | JVR | CO | Review settlement proposal from H. Abselet/S. Abselet. | 0.20 | 1025.00 | $205.00 |
| | | | | **15.10** | | **$13,893.50** |
| **Retention of Prof. [B160]** | | | | | | |
| 01/04/2017 | JWL | RP | Review Coldwell Bank retention application, revise, and discuss same with B. Dassa. | 0.50 | 695.00 | $347.50 |
| 01/24/2017 | JWL | RP | Revise application to retain Coldwell Banker. | 1.40 | 695.00 | $973.00 |
| 01/26/2017 | JWL | RP | Revise Coldwell retention application and supporting declarations relating to Lancaster properties. | 0.20 | 695.00 | $139.00 |
| | | | | **2.10** | | **$1,459.50** |
| **Ret. of Prof./Other** | | | | | | |
| 01/04/2017 | BDD | RPO | Email to/call with J. Lucas re App; to Employ Coldwell Banker re sale of Lancaster properties | 0.20 | 350.00 | $70.00 |
| 01/04/2017 | BDD | RPO | Email to B. Friedman re retention application re sale of Lancaster properties | 0.10 | 350.00 | $35.00 |
| 01/04/2017 | BDD | RPO | Revisions to app to employ Coldwell Banker re sale of Lancaster properties | 0.50 | 350.00 | $175.00 |
| 01/07/2017 | BDD | RPO | Email to J. Richards re App to Employ Coldwell Banker re sale of Lancaster properties | 0.10 | 350.00 | $35.00 |
| 01/09/2017 | BDD | RPO | Email to J. Richards re Lancaster properties to sell | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    8

Invoice 115643

January 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/17/2017 | BDD | RPO | Email to J. Lucas re Coldwell Banker retention application (re sale of Lancaster properties) | 0.10 | 350.00 | $35.00 |
| 01/17/2017 | BDD | RPO | Email to B. Friedman re listing agreement for sale of Lancaster properties | 0.10 | 350.00 | $35.00 |
| 01/18/2017 | BDD | RPO | Call with B. Friedman re Coldwell Banker listing agreement (re sale of Lancaster properties) | 0.20 | 350.00 | $70.00 |
| 01/18/2017 | BDD | RPO | Email to B. Friedman re retention application | 0.10 | 350.00 | $35.00 |
| 01/18/2017 | BDD | RPO | Email to J. Lucas re Coldwell Banker retention application | 0.10 | 350.00 | $35.00 |
| 01/19/2017 | BDD | RPO | Email to B. Friedman re Coldwell employment application | 0.10 | 350.00 | $35.00 |
| 01/23/2017 | BDD | RPO | Email to J. Lucas re Coldwell/BHHS employment application to sell Lancaster vacant land | 0.10 | 350.00 | $35.00 |
| 01/23/2017 | BDD | RPO | Conference with J. Richards re Coldwell Banker/BHHS listing agreement for sale of Lancaster vacant land; email to B. Friedman re same | 0.30 | 350.00 | $105.00 |
| 01/23/2017 | BDD | RPO | Revisions to Coldwell Banker retention application (addition of co-listing agent); email to J. Lucas re same | 0.80 | 350.00 | $280.00 |
| 01/24/2017 | BDD | RPO | Email to J. Lucas re 4th piece of vacant land for sale in Lancaster | 0.10 | 350.00 | $35.00 |
| 01/24/2017 | BDD | RPO | Review documentation re vacant land for sale in Lancaster; email to B. Friedman re same | 0.20 | 350.00 | $70.00 |
| 01/24/2017 | BDD | RPO | Email to B. Friedman re 4th piece of vacant land in Lancaster to be sold | 0.10 | 350.00 | $35.00 |
| 01/24/2017 | BDD | RPO | Email to J. Lucas re Coldwell Banker/BHHS Troth co-employment re sale of Lancaster properties | 0.10 | 350.00 | $35.00 |
| 01/24/2017 | BDD | RPO | Email to J. Lucas re additional piece of vacant land to be sold in Lancaster | 0.10 | 350.00 | $35.00 |
| 01/24/2017 | BDD | RPO | Email to J. Lucas re property descriptions (Lancaster) | 0.10 | 350.00 | $35.00 |
| 01/24/2017 | BDD | RPO | Email to M. Kulick re 4 parcels of vacant Lancaster land | 0.10 | 350.00 | $35.00 |
| 01/26/2017 | BDD | RPO | Revisions to Coldwell Banker application to include BHHS Troth as co-broker; revisions to B. Friedman re same; preparation of M. Troth declaration re same; preparation of D. Gottlieb re same; email to J. Lucas re same | 2.10 | 350.00 | $735.00 |
| 01/26/2017 | BDD | RPO | Email to B. Friedman re Application to retain Coldwell/BHHS Troth as co-brokers to market/sell 4 pieces of vacant land in Lancaster (and decs of B. Friedman, M. Troth and D. Gottlieb re same) | 0.10 | 350.00 | $35.00 |
| 01/27/2017 | BDD | RPO | Email to B. Friedman re Application to retain Coldwell/BHHS as co-realtors to market/sell vacant | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274      00001

Page:      9

Invoice 115643

January 31, 2017

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | land in Lancaster |  |  |  |
| 01/31/2017 | BDD | RPO | Call with J. Richards and B. Friedman re sale of vacant Lancaster land | 0.20 | 350.00 | $70.00 |
| 01/31/2017 | BDD | RPO | Email to B. Friedman re employment application | 0.10 | 350.00 | $35.00 |
| 01/31/2017 | BDD | RPO | Email to J. Lucas re Coldwell/THHS employment re sale of vacant land in Lancaster | 0.10 | 350.00 | $35.00 |
|  |  |  |  | **6.40** |  | **$2,240.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                **$54,361.00**

Pachulski Stang Ziehl & Jones LLP                                        Page:    10
Gottlieb, David K - Yashouafar                                          Invoice 115643
32274     00001                                                         January 31, 2017

---

### Expenses

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 12/12/2016 | CC | Conference Call [E105] AT&T Conference Call, JVR | 2.42 |
| 12/14/2016 | CL | CourtLink, M. Kulick | 0.58 |
| 12/14/2016 | CL | CourtLink, M. Kulick | 0.60 |
| 12/21/2016 | CL | CourtLink, M. Kulick | 0.58 |
| 01/05/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 01/05/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/09/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/10/2017 | PO | 32274.00001 :Postage Charges for 01-10-17 | 0.47 |
| 01/10/2017 | RE | ( 75 @0.20 PER PG) | 15.00 |
| 01/11/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/12/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/12/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/17/2017 | WL | 32274.00001 Westlaw Charges for 01-17-17 | 2,072.00 |
| 01/18/2017 | FE | 32274.00001 FedEx Charges for 01-18-17 | 8.68 |
| 01/19/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/19/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/19/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/19/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    11
Gottlieb, David K - Yashouafar                                       Invoice 115643
32274     00001                                                     January 31, 2017

| | | | |
|---|---|---|---|
| 01/19/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/19/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/19/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/19/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/19/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/19/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/19/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/19/2017 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/19/2017 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/19/2017 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    12
Gottlieb, David K - Yashouafar                                        Invoice 115643
32274     00001                                                      January 31, 2017

| 01/23/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/23/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/23/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/23/2017 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 01/24/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/24/2017 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 01/25/2017 | RE | ( 98 @0.20 PER PG) | 19.60 |
| 01/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/25/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/25/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/25/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/25/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/25/2017 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 01/26/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/30/2017 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 01/31/2017 | PAC | Pacer - Court Research | 87.80 |

**Total Expenses for this Matter**                        **$2,260.63**

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    13

Invoice 115643

January 31, 2017

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 01/31/2017

| | |
|---|---:|
| Total Fees | $54,361.00 |
| Chargeable costs and disbursements | $2,260.63 |
| Total Due on Current Invoice.................... | $56,621.63 |

Outstanding Balance from prior Invoices as of 01/31/2017    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 114542 | 09/30/2016 | $70,136.00 | $430.31 | $70,566.31 |
| 114911 | 10/31/2016 | $98,085.50 | $7,280.89 | $105,366.39 |
| 115117 | 11/30/2016 | $87,345.00 | $8,776.62 | $96,121.62 |
| 115185 | 12/31/2016 | $73,344.00 | $2,031.97 | $75,375.97 |

**Total Amount Due on Current and Prior Invoices**                    $404,051.92

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| | February 28, 2017 |
| JVR | Invoice    115896 |
| | Client     32274 |
| | Matter     00001 |
| | **JVR** |

RE:  Yashouafar

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  02/28/2017

| | |
|---|---|
| FEES | $50,737.50 |
| EXPENSES | $803.31 |
| **TOTAL CURRENT CHARGES** | **$51,540.81** |
| **BALANCE FORWARD** | **$404,051.92** |
| **TOTAL BALANCE DUE** | **$455,592.73** |

Pachulski Stang Ziehl & Jones LLP

Page:      2

Gottlieb, David K - Yashouafar

Invoice 115896

32274      00001

February 28, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 32.30 | $32,705.00 |
| BL | Bankruptcy Litigation [L430] | 12.60 | $8,548.50 |
| CA | Case Administration [B110] | 5.50 | $5,000.00 |
| CO | Claims Admin/Objections[B310] | 4.60 | $4,484.00 |
| | | 55.00 | $50,737.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 1.40 | $490.00 |
| DJB | Barton, David J. | Partner | 950.00 | 1.00 | $950.00 |
| HCK | Kevane, Henry C. | Partner | 950.00 | 0.90 | $855.00 |
| JVR | Richards, Jeremy V. | Partner | 1025.00 | 37.90 | $38,847.50 |
| JWL | Lucas, John W. | Partner | 695.00 | 13.00 | $9,035.00 |
| KHB | Brown, Kenneth H. | Partner | 895.00 | 0.50 | $447.50 |
| LAF | Forrester, Leslie A. | Other | 375.00 | 0.30 | $112.50 |
| | | | | 55.00 | $50,737.50 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Federal Express [E108] | $8.77 |
| Lexis/Nexis- Legal Research [E | $92.00 |
| Legal Vision Atty Mess Service | $65.00 |
| Pacer - Court Research | $14.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    3
Gottlieb, David K - Yashouafar                                       Invoice 115896
32274    00001                                                      February 28, 2017

## Summary of Expenses

| Description | Amount |
|---|---|
| Postage [E108] | $5.74 |
| Reproduction Expense [E101] | $5.20 |
| Reproduction/ Scan Copy | $117.20 |
| Westlaw - Legal Research [E106 | $495.00 |
| | $803.31 |

Pachulski Stang Ziehl & Jones LLP
Gottlieb, David K - Yashouafar
32274    00001

Page:    4
Invoice 115896
February 28, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| Date | Init | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2017 | LAF | AA | Obtain corporate documents. | 0.30 | 375.00 | $112.50 |
| 01/31/2017 | DJB | AA | Analysis of need for share certificate. | 1.00 | 950.00 | $950.00 |
| 02/06/2017 | JVR | AA | Review Abselet levy and lien perfection issues. | 0.40 | 1025.00 | $410.00 |
| 02/06/2017 | JVR | AA | Conferences with J. Lucas re Abselet lien perfection issues (.4); Research re same (.7); Draft e-mail to client re same (.3) | 1.40 | 1025.00 | $1,435.00 |
| 02/07/2017 | HCK | AA | Memos to / from J. Lucas re execution / strong arm powers and research files and follow-up with J. Richards, confer with J. Lucas. | 0.90 | 950.00 | $855.00 |
| 02/07/2017 | JVR | AA | Telephone D. Gottlieb re settlement options (Abselet). | 0.70 | 1025.00 | $717.50 |
| 02/07/2017 | JVR | AA | Research re issues relating to Abselet levy. | 0.40 | 1025.00 | $410.00 |
| 02/07/2017 | JVR | AA | Telephone D. Gottlieb, J. Lucas, A. McDow re Abselet settlement issues. | 0.80 | 1025.00 | $820.00 |
| 02/08/2017 | JVR | AA | Research avoidance of Rexford/Chalette foreclosure sales. | 0.30 | 1025.00 | $307.50 |
| 02/09/2017 | JVR | AA | Telephone A. Kim, J. Simon, D. Coniff, D. Gottlieb and A. McDow re Abselet levy on APII/RLI stock (.6); Telephone D. Gottlieb re same. | 1.00 | 1025.00 | $1,025.00 |
| 02/09/2017 | JVR | AA | Factual research re certification of APII stock. | 1.80 | 1025.00 | $1,845.00 |
| 02/09/2017 | JVR | AA | Draft e-mail to N. Fathi re turnover of documents and records. | 0.20 | 1025.00 | $205.00 |
| 02/10/2017 | JVR | AA | Research "sham foreclosure" issues. | 0.40 | 1025.00 | $410.00 |
| 02/14/2017 | JVR | AA | Draft e-mail to M. Sharf re outstanding document requests. | 0.20 | 1025.00 | $205.00 |
| 02/14/2017 | JVR | AA | Conference with J. Lucas re Abselet litigation issues. | 0.40 | 1025.00 | $410.00 |
| 02/15/2017 | JVR | AA | Conference with J. Lucas re structuring Abselet settlement. | 1.20 | 1025.00 | $1,230.00 |
| 02/15/2017 | JVR | AA | Review transcript of Oklahoma proceedings re motion to expunge liens/status of Neman title to Oklahoma property. | 0.40 | 1025.00 | $410.00 |
| 02/16/2017 | JVR | AA | Telephone D. Gottlieb re Abselet lien issues. | 0.50 | 1025.00 | $512.50 |
| 02/16/2017 | JVR | AA | Review additional documents produced by debtor re perfection of Abselet liens in APII stock. | 2.60 | 1025.00 | $2,665.00 |
| 02/16/2017 | JVR | AA | Research survival of junior liens upon avoidance of foreclosure sale. | 1.30 | 1025.00 | $1,332.50 |
| 02/21/2017 | JVR | AA | Research priority of avoided foreclosure sale over junior lienholders. | 6.00 | 1025.00 | $6,150.00 |
| 02/22/2017 | KHB | AA | Confer with J Richards re impact of fraudulent | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    5

Invoice 115896

February 28, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | transfer action on junior lien holder. | | | |
| 02/22/2017 | JVR | AA | Research re setting aside foreclosures (Chalette and Rexford). | 3.10 | 1025.00 | $3,177.50 |
| 02/23/2017 | JVR | AA | Conference with K. Brown re lien priority issues (avoided foreclosures sale). | 0.40 | 1025.00 | $410.00 |
| 02/23/2017 | JVR | AA | Complete research on lien priority issues (houses) and draft memo to client re same. | 5.20 | 1025.00 | $5,330.00 |
| 02/23/2017 | JVR | AA | Telephone D. Gottlieb re Abselet liens/settlement issues. | 0.30 | 1025.00 | $307.50 |
| 02/23/2017 | JVR | AA | Draft e-mail to J. Simon re settlement (Abselet). | 0.60 | 1025.00 | $615.00 |
| | | | | **32.30** | | **$32,705.00** |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2017 | JWL | BL | Research and analysis regarding APII and RLI stock and any liens thereon. | 2.70 | 695.00 | $1,876.50 |
| 02/07/2017 | JWL | BL | Respond to inquries from J. Richards regarding charging liens and RLI stock (.5); call with creditors' committee counsel regarding Abselet claims (.8); | 1.30 | 695.00 | $903.50 |
| 02/13/2017 | JVR | BL | Review MY and SY objections to Abselet 2004 applications. | 0.10 | 1025.00 | $102.50 |
| 02/13/2017 | BDD | BL | Call with/email to J. Lucas re McCarthy document production | 0.20 | 350.00 | $70.00 |
| 02/13/2017 | BDD | BL | Call with J. Lucas re Trustee's response to Abselet's motion for 2004 examination of J & P Nourafshan; coordinate filing service of pleading re same; email to M. Kulick re same | 0.30 | 350.00 | $105.00 |
| 02/13/2017 | BDD | BL | Email to M. Kulick re 2004 response | 0.10 | 350.00 | $35.00 |
| 02/13/2017 | BDD | BL | Email to J. Lucas re filed response to Abselet's motion for 2004 exam of J. & P. Nourafshan | 0.10 | 350.00 | $35.00 |
| 02/13/2017 | JWL | BL | Prepare reply to Sina 2004 motion and debtors' objection regarding privilege defense. | 1.00 | 695.00 | $695.00 |
| 02/15/2017 | JWL | BL | Review latest production by Reliable in response to Rexford related 2004 (.5); call with J. Richards regarding claims related to recovery of Rexford property (1.2). | 1.70 | 695.00 | $1,181.50 |
| 02/16/2017 | JWL | BL | Research regarding encumbering of APII and RLI stock (.5) and foreclosure of Rexford home (1.6) | 2.10 | 695.00 | $1,459.50 |
| 02/21/2017 | JWL | BL | Document review relating to Citivest document production (.6); | 0.60 | 695.00 | $417.00 |
| 02/22/2017 | JWL | BL | Review documents relating to Reliable production and lack thereof (.7); review email to Abselet regarding settlement offer (.3); call with J. Richards regarding same (.3). | 1.30 | 695.00 | $903.50 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    6

Invoice 115896

February 28, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2017 | JWL | BL | Calls with J. Richards regarding Rexford discovery and litigation strategy (.5); review documents for the same (.6) | 1.10 | 695.00 | $764.50 |
| | | | | 12.60 | | $8,548.50 |

### Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/03/2017 | JWL | CA | Review Abselet 2004 motion regarding Rexford and Challet foreclosures. | 0.50 | 695.00 | $347.50 |
| 02/13/2017 | JVR | CA | Revise answers to 1/17 MOR questionnaire. | 0.10 | 1025.00 | $102.50 |
| 02/13/2017 | JVR | CA | Draft e-mails to Debtors' counsel re document requests. | 0.20 | 1025.00 | $205.00 |
| 02/14/2017 | BDD | CA | Preparation of notice of change of address for creditor; email to G. Greenwood re same | 0.30 | 350.00 | $105.00 |
| 02/22/2017 | BDD | CA | Attend to misc. calendaring matters; email to J. Richards re same | 0.30 | 350.00 | $105.00 |
| 02/23/2017 | BDD | CA | Email to M. DesJardien re misc. calendaring matters | 0.10 | 350.00 | $35.00 |
| 02/28/2017 | JVR | CA | Attend meeting at Debtors' offices with M. Yashouafar, M. Sharf and D. Gottlieb re documents, litigation and settlement issues. | 4.00 | 1025.00 | $4,100.00 |
| | | | | 5.50 | | $5,000.00 |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/08/2017 | JVR | CO | Telephone Abselet, J. Simon, D. Coniff and D. Gottlieb re settlement (.8); Telephone D. Gottlieb re same (.2). | 1.00 | 1025.00 | $1,025.00 |
| 02/13/2017 | JVR | CO | Review revised Abselet settlement offer (.2); Telephone D. Gottlieb re same (.1). | 0.30 | 1025.00 | $307.50 |
| 02/14/2017 | JVR | CO | Telephone A. Jablon re Barlava claims. | 0.40 | 1025.00 | $410.00 |
| 02/14/2017 | JWL | CO | Review settlement offer email from Abselet and send response to J. Richards for review. | 0.70 | 695.00 | $486.50 |
| 02/15/2017 | JVR | CO | Telephone D. Gottlieb and A. McDow re Abselet settlement. | 1.10 | 1025.00 | $1,127.50 |
| 02/24/2017 | JVR | CO | Revise documents provided by Debtor re Barlava disputes. | 0.80 | 1025.00 | $820.00 |
| 02/28/2017 | JVR | CO | Review Abselet judgment and research entitlement to judgment enforcement fees. | 0.30 | 1025.00 | $307.50 |
| | | | | 4.60 | | $4,484.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                            **$50,737.50**

Pachulski Stang Ziehl & Jones LLP                                                  Page:      7
Gottlieb, David K - Yashouafar                                                     Invoice 115896
32274    00001                                                                     February 28, 2017

---

### Expenses

| | | | |
|---|---|---|---|
| 02/13/2017 | FE | 32274.00001 FedEx Charges for 02-13-17 | 8.77 |
| 02/13/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 45916, From San Fernando Bankruptcy Court, BDD | 65.00 |
| 02/13/2017 | PO | 32274.00001 :Postage Charges for 02-13-17 | 1.38 |
| 02/13/2017 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 02/13/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/13/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/13/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/13/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/13/2017 | WL | 32274.00001 Westlaw Charges for 02-13-17 | 99.00 |
| 02/15/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 02/15/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 02/16/2017 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 02/16/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/16/2017 | WL | 32274.00001 Westlaw Charges for 02-16-17 | 396.00 |
| 02/21/2017 | LN | 32274.00001 Lexis Charges for 02-21-17 | 12.00 |
| 02/21/2017 | PO | 32274.00001 :Postage Charges for 02-21-17 | 4.36 |
| 02/21/2017 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 02/21/2017 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 02/22/2017 | LN | 32274.00001 Lexis Charges for 02-22-17 | 38.00 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    8
Gottlieb, David K - Yashouafar                                          Invoice 115896
32274    00001                                                         February 28, 2017

| | | | |
|---|---|---|---|
| 02/22/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/22/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/22/2017 | RE2 | SCAN/COPY ( 163 @0.10 PER PG) | 16.30 |
| 02/23/2017 | LN | 32274.00001 Lexis Charges for 02-23-17 | 42.00 |
| 02/23/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/23/2017 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/23/2017 | RE2 | SCAN/COPY ( 705 @0.10 PER PG) | 70.50 |
| 02/28/2017 | PAC | Pacer - Court Research | 14.40 |

**Total Expenses for this Matter**                                    **$803.31**

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    9

Invoice 115896

February 28, 2017

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 02/28/2017

| | |
|---|---|
| Total Fees | $50,737.50 |
| Chargeable costs and disbursements | $803.31 |
| Total Due on Current Invoice..................... | $51,540.81 |

Outstanding Balance from prior Invoices as of 02/28/2017    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 114542 | 09/30/2016 | $70,136.00 | $430.31 | $70,566.31 |
| 114911 | 10/31/2016 | $98,085.50 | $7,280.89 | $105,366.39 |
| 115117 | 11/30/2016 | $87,345.00 | $8,776.62 | $96,121.62 |
| 115185 | 12/31/2016 | $73,344.00 | $2,031.97 | $75,375.97 |
| 115643 | 01/31/2017 | $54,361.00 | $2,260.63 | $56,621.63 |

**Total Amount Due on Current and Prior Invoices**    $455,592.73

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JVR

March 31, 2017
Invoice    116150
Client    32274
Matter    00001
**JVR**

RE:  Yashouafar

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  03/31/2017

| | |
|---|---|
| FEES | $51,677.50 |
| EXPENSES | $4,962.17 |
| **TOTAL CURRENT CHARGES** | **$56,639.67** |
| **BALANCE FORWARD** | **$455,592.73** |
| **TOTAL BALANCE DUE** | **$512,232.40** |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274      00001

Page:      2

Invoice 116150

March 31, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|------:|-------:|
| AA | Asset Analysis/Recovery[B120] | 10.20 | $10,455.00 |
| BL | Bankruptcy Litigation [L430] | 42.10 | $30,747.50 |
| CA | Case Administration [B110] | 8.40 | $6,405.00 |
| CO | Claims Admin/Objections[B310] | 1.20 | $1,230.00 |
| LN | Litigation (Non-Bankruptcy) | 2.50 | $2,427.50 |
| PD | Plan & Disclosure Stmt. [B320] | 0.30 | $307.50 |
| RFS | Relief from Stay | 0.30 | $105.00 |
| | | 65.00 | $51,677.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|-----:|------:|-------:|
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 15.00 | $5,250.00 |
| JVR | Richards, Jeremy V. | Partner | 1025.00 | 35.70 | $36,592.50 |
| JWL | Lucas, John W. | Partner | 695.00 | 14.00 | $9,730.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 350.00 | 0.30 | $105.00 |
| | | | | 65.00 | $51,677.50 |

## Summary of Expenses

| Description | Amount |
|-------------|-------:|
| Bloomberg | $102.60 |
| Conference Call [E105] | $41.77 |
| Federal Express [E108] | $78.22 |
| Filing Fee [E112] | $50.00 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274      00001

Page:      3

Invoice 116150

March 31, 2017

## Summary of Expenses

| Description | Amount |
|---|---|
| Lexis/Nexis- Legal Research [E | $1.62 |
| Outside Services | $626.10 |
| Pacer - Court Research | $219.90 |
| Postage [E108] | $21.34 |
| Reproduction Expense [E101] | $178.00 |
| Reproduction/ Scan Copy | $679.00 |
| Research [E106] | $133.50 |
| Westlaw - Legal Research [E106 | $2,830.12 |
| | $4,962.17 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      4
Gottlieb, David K - Yashouafar                                       Invoice 116150
32274      00001                                                    March 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 03/01/2017 | JVR | AA | Factual research re Barlava claims to Oklahoma property proceeds. | 6.00 | 1025.00 | $6,150.00 |
| 03/03/2017 | JVR | AA | Draft e-mail to J. Simon re APII issues. | 0.20 | 1025.00 | $205.00 |
| 03/17/2017 | JVR | AA | Review settlement analysis from J. Simon (.2); Research same (.8). | 1.00 | 1025.00 | $1,025.00 |
| 03/20/2017 | JVR | AA | Telephone D. Gottlieb re Abselet claims. | 0.40 | 1025.00 | $410.00 |
| 03/22/2017 | JVR | AA | Telephone A. McDow re Abselet settlement issues. | 0.30 | 1025.00 | $307.50 |
| 03/22/2017 | JVR | AA | Draft e-mail to J. Simon re settlement of Abselet claims. | 0.30 | 1025.00 | $307.50 |
| 03/23/2017 | JVR | AA | Telephone A. Jablon re distribution of RLI funds. | 0.20 | 1025.00 | $205.00 |
| 03/29/2017 | JVR | AA | Telephone conference with J. Nourmand regarding RLI stock issues. | 0.70 | 1025.00 | $717.50 |
| 03/30/2017 | JVR | AA | Review documents and pleadings regarding Barlava sale of interests in RLI. | 0.60 | 1025.00 | $615.00 |
| 03/31/2017 | JVR | AA | Review e-mails from J. Simon re notice of foreclosure to S. Abselet and research re same. | 0.20 | 1025.00 | $205.00 |
| 03/31/2017 | JVR | AA | Telephone A. Jablon re status of RLI funds. | 0.20 | 1025.00 | $205.00 |
| 03/31/2017 | JVR | AA | Review e-mail from M. Sharf re status of Yashouafar / Barlava RLI settlement. | 0.10 | 1025.00 | $102.50 |
|  |  |  |  | **10.20** |  | **$10,455.00** |

### Bankruptcy Litigation [L430]

| 03/02/2017 | BDD | BL | Email to J. Richards re OKC lawsuits/depositions | 0.10 | 350.00 | $35.00 |
| 03/02/2017 | JWL | BL | Prepare electronic protocol for the imaging of debtors' computer info. | 1.50 | 695.00 | $1,042.50 |
| 03/03/2017 | JVR | BL | Draft complaint to avoid and recover APII and RLI stock. | 1.30 | 1025.00 | $1,332.50 |
| 03/06/2017 | JVR | BL | Draft complaint to set aside stock sales (APII / RLI). | 2.30 | 1025.00 | $2,357.50 |
| 03/06/2017 | BDD | BL | Meeting with J. Richards re Oklahoma building issues between Yashouafar, Bar Lavas and Neimans | 0.20 | 350.00 | $70.00 |
| 03/06/2017 | BDD | BL | Email to M. Kulick re OKC lawsuits/depositions | 0.10 | 350.00 | $35.00 |
| 03/06/2017 | BDD | BL | Email to J. Richards re summary judgment motions | 0.10 | 350.00 | $35.00 |
| 03/06/2017 | BDD | BL | Email to M. Kulick re OKC Lawsuits/Motions for Summary Judgment | 0.40 | 350.00 | $140.00 |
| 03/06/2017 | JWL | BL | Draft computer forensic agreement for the collection of info from debtors. | 1.00 | 695.00 | $695.00 |
| 03/07/2017 | JVR | BL | Draft and prepare complaint to set aside Abselet APII/RLI stock foreclosures. | 1.20 | 1025.00 | $1,230.00 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    5

Invoice 116150

March 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2017 | JVR | BL | Draft motion for summary judgment re APII/RLI Stock foreclosure and supporting declarations. | 2.40 | 1025.00 | $2,460.00 |
| 03/07/2017 | JVR | BL | Prepare for T. Guerrero deposition. | 0.60 | 1025.00 | $615.00 |
| 03/07/2017 | BDD | BL | Begin review of depo transcripts re ownership/transfer of ownership of First National Center (OK) | 2.70 | 350.00 | $945.00 |
| 03/07/2017 | BDD | BL | Assemble docs for A. McDow for flash drive; email to J. Richards and A. McDow re same; confer with M. Kulick and IT re same | 0.50 | 350.00 | $175.00 |
| 03/07/2017 | BDD | BL | Email to A. McDow re FedEx of flash drive | 0.10 | 350.00 | $35.00 |
| 03/08/2017 | JVR | BL | Draft motion for summary judgment (Abselet stock foreclosures). | 1.60 | 1025.00 | $1,640.00 |
| 03/08/2017 | BDD | BL | Continue reviewing deposition transcripts re transfer of OKC property (First National Center); email to J. Richards re same | 3.00 | 350.00 | $1,050.00 |
| 03/08/2017 | BDD | BL | Research Thelma Guerrero location information; confer with/email J. Lucas re same | 0.90 | 350.00 | $315.00 |
| 03/09/2017 | BDD | BL | Email to/call with E. Beyer re search for Thelma Guerrero; email to J. Richards and J. Lucas re same | 0.40 | 350.00 | $140.00 |
| 03/09/2017 | BDD | BL | Email to J. Richards re Ed Beyer | 0.10 | 350.00 | $35.00 |
| 03/15/2017 | BDD | BL | Research for J. Richards re City of Tucson v. Farness; email to J. Richards re same | 0.20 | 350.00 | $70.00 |
| 03/17/2017 | JVR | BL | Revise motion for summary judgment (Abselet stock foreclosures). | 0.30 | 1025.00 | $307.50 |
| 03/20/2017 | JVR | BL | Revise motion for summary judgment (Abselet). | 0.20 | 1025.00 | $205.00 |
| 03/20/2017 | JVR | BL | Conference with J. Lucas re Nourafshan deposition. | 0.20 | 1025.00 | $205.00 |
| 03/20/2017 | BDD | BL | Email to J. Richards re summarizing MSJs/depositions | 0.10 | 350.00 | $35.00 |
| 03/20/2017 | BDD | BL | Email to J. Richards and J. Lucas re Ed Beyer report re T. Guerrero | 0.10 | 350.00 | $35.00 |
| 03/20/2017 | JWL | BL | Prepare deposition materials for J. Nourafshan examination. | 3.50 | 695.00 | $2,432.50 |
| 03/21/2017 | BDD | BL | Coordinate court reporter, etc. for depo of Jack Nourafshan on 4/13; emails J. Lucas and J. Richards re same | 0.30 | 350.00 | $105.00 |
| 03/23/2017 | JVR | BL | Prepare exhibits to declarations in support of motion for summary judgment (Abselet lien avoidance). | 0.30 | 1025.00 | $307.50 |
| 03/23/2017 | JVR | BL | Draft e-mails to K. Davis, W. Kessler and K. Oberman re declarations in support of motion for summary judgment (Abselet). | 0.30 | 1025.00 | $307.50 |
| 03/23/2017 | JWL | BL | Work on document review for J. Nourafshan deposition. | 3.00 | 695.00 | $2,085.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    6

Gottlieb, David K - Yashouafar

Invoice 116150

32274      00001

March 31, 2017

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2017 | JVR | BL | Review notice filed by H. Abselet in Oklahoma action. | 0.10 | 1025.00 | $102.50 |
| 03/27/2017 | JVR | BL | Review tentative ruling (Abselet APII motions for 2004 examination). | 0.20 | 1025.00 | $205.00 |
| 03/27/2017 | JVR | BL | Telephone K. Davis re APII stock certification. | 0.20 | 1025.00 | $205.00 |
| 03/28/2017 | JVR | BL | Attend hearings on discovery motions. | 4.00 | 1025.00 | $4,100.00 |
| 03/28/2017 | BDD | BL | Continue summarizing depositions/MSJs | 2.10 | 350.00 | $735.00 |
| 03/28/2017 | JWL | BL | Prepare J. Nourafshan deposition documents. | 2.00 | 695.00 | $1,390.00 |
| 03/30/2017 | BDD | BL | Continue reviewing/summarizing depos/MSJs | 1.60 | 350.00 | $560.00 |
| 03/31/2017 | JVR | BL | Prepare for Nourafshan deposition. | 2.60 | 1025.00 | $2,665.00 |
| 03/31/2017 | JVR | BL | Review Abselet motion to withdraw reference (adversary proceeding). | 0.30 | 1025.00 | $307.50 |
| | | | | **42.10** | | **$30,747.50** |

## Case Administration [B110]

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2017 | PJJ | CA | Research pro hac vice application for J. Richards in WD OK. | 0.30 | 350.00 | $105.00 |
| 03/02/2017 | JVR | CA | Conference with J. Lucas re case strategy. | 0.30 | 1025.00 | $307.50 |
| 03/02/2017 | JVR | CA | Draft statement to Oklahoma Court re status of bankruptcy cases. | 1.60 | 1025.00 | $1,640.00 |
| 03/02/2017 | JVR | CA | Telephone D. Gottlieb re case strategy. | 0.70 | 1025.00 | $717.50 |
| 03/03/2017 | JVR | CA | Revise Oklahoma pleading re impact of bankruptcy on disputes relating to net proceeds of FNC sale. | 0.50 | 1025.00 | $512.50 |
| 03/06/2017 | JVR | CA | Draft stipulation to further continue motion to convert. | 0.20 | 1025.00 | $205.00 |
| 03/15/2017 | JVR | CA | Telephone G. Markow re payment of ECP receiver fees. | 0.10 | 1025.00 | $102.50 |
| 03/20/2017 | BDD | CA | Review docket re status conference; email to J. Richards re joint status conf report due 3/21 | 0.30 | 350.00 | $105.00 |
| 03/20/2017 | BDD | CA | Email to J. Lucas re status conference | 0.10 | 350.00 | $35.00 |
| 03/20/2017 | BDD | CA | Email to G. Downing re Yashouafar 341a meetings | 0.10 | 350.00 | $35.00 |
| 03/21/2017 | JVR | CA | Revise status conference report. | 0.20 | 1025.00 | $205.00 |
| 03/21/2017 | BDD | CA | Revisions to status report; email to/confer with J. Lucas re same; email to M. Kulick re same | 0.20 | 350.00 | $70.00 |
| 03/21/2017 | JWL | CA | Draft case status report for April hearing. | 3.00 | 695.00 | $2,085.00 |
| 03/23/2017 | BDD | CA | Attend to misc. calendaring matters (re motion to convert case to ch. 7); email to J. Richards re same | 0.20 | 350.00 | $70.00 |
| 03/28/2017 | BDD | CA | Preparation of Notice of Continued Status Conference; email to/conf with J. Richards re same | 0.30 | 350.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274     00001

Page:      7

Invoice 116150

March 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2017 | BDD | CA | Email to M. Kulick re Notice of Continued Status Conference | 0.10 | 350.00 | $35.00 |
| 03/29/2017 | BDD | CA | Email to J. Lucas re Notice of Continuance of Status Conference | 0.10 | 350.00 | $35.00 |
| 03/29/2017 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 350.00 | $35.00 |
| | | | | **8.40** | | **$6,405.00** |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/28/2017 | JVR | CO | Meeting with J. Simon regarding settlement (Abselet claims). | 1.00 | 1025.00 | $1,025.00 |
| 03/28/2017 | JVR | CO | Telephone conference with D. Gottlieb regarding Abselet claims. | 0.20 | 1025.00 | $205.00 |
| | | | | **1.20** | | **$1,230.00** |

### Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/02/2017 | JVR | LN | Review pleadings filed in Oklahoma action re parties' positions; issues framed; evidence presented; and court rulings. | 2.30 | 1025.00 | $2,357.50 |
| 03/30/2017 | BDD | LN | Confer with L. Forrester re First Amended Complaint re Yashouafar v. Carla Ridge (Sup. Ct. case); emails to J. Richards and L. Forrester re same | 0.20 | 350.00 | $70.00 |
| | | | | **2.50** | | **$2,427.50** |

### Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/08/2017 | JVR | PD | Telephone M. Sharf re plan. | 0.30 | 1025.00 | $307.50 |
| | | | | **0.30** | | **$307.50** |

### Relief from Stay

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/15/2017 | BDD | RFS | Research Order on Abselet relief from stay motion; email to J. Richards re same | 0.30 | 350.00 | $105.00 |
| | | | | **0.30** | | **$105.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$51,677.50**

| Pachulski Stang Ziehl & Jones LLP | Page:    8 |
|---|---|
| Gottlieb, David K - Yashouafar | Invoice 116150 |
| 32274    00001 | March 31, 2017 |

## **Expenses**

| | | | |
|---|---|---|---|
| 11/07/2016 | RS | Research [E106] Cl@s Information Services, Inv. 289629-0000, P. Jeffries | 27.50 |
| 01/30/2017 | RS | Research [E106] Cl@s Information Services, Inv. 296106-44552, P. Jeffries | 24.00 |
| 02/03/2017 | RS | Research [E106] Cl@s Information Services, Inv. 296301-44551, L. Forrester | 82.00 |
| 02/07/2017 | CC | Conference Call [E105] AT&T Conference Call, JVR | 6.47 |
| 02/08/2017 | CC | Conference Call [E105] AT&T Conference Call, JVR | 7.85 |
| 02/09/2017 | CC | Conference Call [E105] AT&T Conference Call, JVR | 8.23 |
| 02/15/2017 | CC | Conference Call [E105] AT&T Conference Call, JVR | 19.22 |
| 03/01/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/01/2017 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | 18.30 |
| 03/01/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/02/2017 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 03/02/2017 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/02/2017 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/02/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/02/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/02/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/02/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/02/2017 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 03/02/2017 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |

Pachulski Stang Ziehl & Jones LLP                                       Page:    9
Gottlieb, David K - Yashouafar                                         Invoice 116150
32274     00001                                                       March 31, 2017

---

| 03/02/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/02/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/02/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/02/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/02/2017 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/02/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/03/2017 | FE | 32274.00001 FedEx Charges for 03-03-17 | 14.30 |
| 03/03/2017 | FF | Filing Fee [E112] Clerk of the Court, District Court for the Western District of Oklahoma, JVR | 50.00 |
| 03/03/2017 | PO | 32274.00001 :Postage Charges for 03-03-17 | 8.04 |
| 03/03/2017 | RE | ( 44 @0.20 PER PG) | 8.80 |
| 03/03/2017 | RE | ( 84 @0.20 PER PG) | 16.80 |
| 03/03/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/03/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/03/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/03/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/03/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/06/2017 | RE2 | SCAN/COPY ( 211 @0.10 PER PG) | 21.10 |
| 03/06/2017 | RE2 | SCAN/COPY ( 149 @0.10 PER PG) | 14.90 |
| 03/06/2017 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 03/06/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/06/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    10
Gottlieb, David K - Yashouafar                                Invoice 116150
32274      00001                                             March 31, 2017

03/06/2017    RE2    SCAN/COPY ( 63 @0.10 PER PG)                    6.30

03/06/2017    RE2    SCAN/COPY ( 30 @0.10 PER PG)                    3.00

03/06/2017    RE2    SCAN/COPY ( 156 @0.10 PER PG)                  15.60

03/06/2017    RE2    SCAN/COPY ( 27 @0.10 PER PG)                    2.70

03/06/2017    RE2    SCAN/COPY ( 14 @0.10 PER PG)                    1.40

03/06/2017    RE2    SCAN/COPY ( 171 @0.10 PER PG)                  17.10

03/06/2017    RE2    SCAN/COPY ( 45 @0.10 PER PG)                    4.50

03/06/2017    RE2    SCAN/COPY ( 13 @0.10 PER PG)                    1.30

03/06/2017    RE2    SCAN/COPY ( 57 @0.10 PER PG)                    5.70

03/06/2017    RE2    SCAN/COPY ( 33 @0.10 PER PG)                    3.30

03/06/2017    RE2    SCAN/COPY ( 289 @0.10 PER PG)                  28.90

03/06/2017    RE2    SCAN/COPY ( 31 @0.10 PER PG)                    3.10

03/06/2017    RE2    SCAN/COPY ( 9 @0.10 PER PG)                     0.90

03/06/2017    RE2    SCAN/COPY ( 66 @0.10 PER PG)                    6.60

03/06/2017    RE2    SCAN/COPY ( 255 @0.10 PER PG)                  25.50

03/06/2017    RE2    SCAN/COPY ( 201 @0.10 PER PG)                  20.10

03/06/2017    RE2    SCAN/COPY ( 135 @0.10 PER PG)                  13.50

03/06/2017    RE2    SCAN/COPY ( 134 @0.10 PER PG)                  13.40

03/06/2017    RE2    SCAN/COPY ( 165 @0.10 PER PG)                  16.50

03/06/2017    RE2    SCAN/COPY ( 140 @0.10 PER PG)                  14.00

03/06/2017    RE2    SCAN/COPY ( 30 @0.10 PER PG)                    3.00

Pachulski Stang Ziehl & Jones LLP                          Page:    11
Gottlieb, David K - Yashouafar                             Invoice 116150
32274      00001                                           March 31, 2017

| Date | | Description | Amount |
|---|---|---|---|
| 03/06/2017 | RE2 | SCAN/COPY ( 189 @0.10 PER PG) | 18.90 |
| 03/06/2017 | RE2 | SCAN/COPY ( 242 @0.10 PER PG) | 24.20 |
| 03/06/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/06/2017 | RE2 | SCAN/COPY ( 692 @0.10 PER PG) | 69.20 |
| 03/06/2017 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | 18.30 |
| 03/06/2017 | RE2 | SCAN/COPY ( 225 @0.10 PER PG) | 22.50 |
| 03/06/2017 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/06/2017 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/06/2017 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 03/06/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/06/2017 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/06/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/06/2017 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/06/2017 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 03/06/2017 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 03/06/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/06/2017 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/06/2017 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/06/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/07/2017 | FE | 32274.00001 FedEx Charges for 03-07-17 | 8.79 |
| 03/07/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:    12
Gottlieb, David K - Yashouafar                             Invoice 116150
32274     00001                                           March 31, 2017

---

| 03/07/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/07/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/07/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/07/2017 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | 10.10 |
| 03/07/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/07/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/07/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/07/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/07/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/07/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/07/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/07/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/07/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/07/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/07/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/08/2017 | FE | 32274.00001 FedEx Charges for 03-08-17 | 8.79 |
| 03/08/2017 | RE | ( 28 @0.20 PER PG) | 5.60 |
| 03/08/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/08/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/08/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/08/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   13
Gottlieb, David K - Yashouafar                                      Invoice 116150
32274     00001                                                    March 31, 2017

| Date | Code | Description | Amount |
|---|---|---|---|
| 03/08/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/08/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/08/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/08/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/08/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/08/2017 | WL | 32274.00001 Westlaw Charges for 03-08-17 | 1,069.25 |
| 03/09/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/09/2017 | WL | 32274.00001 Westlaw Charges for 03-09-17 | 1.08 |
| 03/14/2017 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 03/14/2017 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/14/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/14/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/14/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/15/2017 | OS | TransWest Investigations, Inv. 70953, B. Dassa | 626.10 |
| 03/15/2017 | WL | 32274.00001 Westlaw Charges for 03-15-17 | 631.45 |
| 03/20/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/20/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/20/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/20/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/20/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/20/2017 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | 14.00 |

Pachulski Stang Ziehl & Jones LLP
Gottlieb, David K - Yashouafar
32274     00001

Page:    14
Invoice 116150
March 31, 2017

| | | | |
|---|---|---|---|
| 03/20/2017 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 03/21/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/21/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/21/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/21/2017 | WL | 32274.00001 Westlaw Charges for 03-21-17 | 1,049.05 |
| 03/23/2017 | LN | 32274.00001 Lexis Charges for 03-23-17 | 1.62 |
| 03/23/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/23/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/23/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/23/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/23/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/23/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                           Page:   15
Gottlieb, David K - Yashouafar                              Invoice 116150
32274     00001                                            March 31, 2017

| | | | |
|---|---|---|---|
| 03/23/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/23/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/23/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/24/2017 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 03/24/2017 | RE | ( 170 @0.20 PER PG) | 34.00 |
| 03/24/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/24/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/24/2017 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | 17.00 |
| 03/27/2017 | PO | 32274.00001 :Postage Charges for 03-27-17 | 13.30 |
| 03/27/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/27/2017 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 03/27/2017 | RE | ( 18 @0.20 PER PG) | 3.60 |

Pachulski Stang Ziehl & Jones LLP                          Page:   16
Gottlieb, David K - Yashouafar                             Invoice 116150
32274     00001                                            March 31, 2017

---

| 03/27/2017 | RE | ( 181 @0.20 PER PG) | 36.20 |
| 03/27/2017 | RE | ( 340 @0.20 PER PG) | 68.00 |
| 03/27/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/27/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/27/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/27/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/27/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/27/2017 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 03/27/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/28/2017 | FE | 32274.00001 FedEx Charges for 03-28-17 | 46.34 |
| 03/28/2017 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 03/28/2017 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | 14.80 |
| 03/28/2017 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 03/28/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/28/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/28/2017 | RE2 | SCAN/COPY ( 192 @0.10 PER PG) | 19.20 |
| 03/28/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/28/2017 | RE2 | SCAN/COPY ( 164 @0.10 PER PG) | 16.40 |
| 03/29/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/30/2017 | BB | 32274.00001 Bloomberg Charges for 03-30-17 | 12.60 |
| 03/30/2017 | BB | 32274.00001 Bloomberg Charges for 03-30-17 | 30.00 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274     00001

| 03/30/2017 | BB | 32274.00001 Bloomberg Charges for 03-30-17 | 30.00 |
|---|---|---|---|
| 03/30/2017 | BB | 32274.00001 Bloomberg Charges for 03-30-17 | 30.00 |
| 03/30/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/30/2017 | WL | 32274.00001 Westlaw Charges for 03-30-17 | 79.29 |
| 03/31/2017 | PAC | Pacer - Court Research | 219.90 |

**Total Expenses for this Matter** **$4,962.17**

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    18

Invoice 116150

March 31, 2017

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 03/31/2017

| | |
|---|---:|
| Total Fees | $51,677.50 |
| Chargeable costs and disbursements | $4,962.17 |
| Total Due on Current Invoice..................... | $56,639.67 |

Outstanding Balance from prior Invoices as of 03/31/2017      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 114542 | 09/30/2016 | $70,136.00 | $430.31 | $70,566.31 |
| 114911 | 10/31/2016 | $98,085.50 | $7,280.89 | $105,366.39 |
| 115117 | 11/30/2016 | $87,345.00 | $8,776.62 | $96,121.62 |
| 115185 | 12/31/2016 | $73,344.00 | $2,031.97 | $75,375.97 |
| 115643 | 01/31/2017 | $54,361.00 | $2,260.63 | $56,621.63 |
| 115896 | 02/28/2017 | $50,737.50 | $803.31 | $51,540.81 |

**Total Amount Due on Current and Prior Invoices**                            $512,232.40

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

April 30, 2017

JVR

Invoice   116402
Client    32274
Matter    00001
**JVR**

RE:  Yashouafar

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   04/30/2017

| | |
|---|---|
| FEES | $104,852.00 |
| EXPENSES | $9,398.28 |
| **TOTAL CURRENT CHARGES** | **$114,250.28** |
| **BALANCE FORWARD** | **$512,232.40** |
| **TOTAL BALANCE DUE** | **$626,482.68** |

Pachulski Stang Ziehl & Jones LLP

Page:     2

Gottlieb, David K - Yashouafar

Invoice 116402

32274    00001

April 30, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| | | 16.10 | $15,137.50 |
| AA | Asset Analysis/Recovery[B120] | 13.30 | $13,632.50 |
| BL | Bankruptcy Litigation [L430] | 87.10 | $66,762.50 |
| CA | Case Administration [B110] | 1.10 | $925.00 |
| CO | Claims Admin/Objections[B310] | 9.90 | $7,399.50 |
| GB | General Business Advice [B410] | 1.00 | $995.00 |
| | | 128.50 | $104,852.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 2.90 | $1,015.00 |
| JVR | Richards, Jeremy V. | Partner | 1025.00 | 54.40 | $55,760.00 |
| JWL | Lucas, John W. | Partner | 695.00 | 65.10 | $45,244.50 |
| LAF | Forrester, Leslie A. | Other | 375.00 | 2.10 | $787.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 350.00 | 3.00 | $1,050.00 |
| RJG | Gruber, Richard J. | Counsel | 995.00 | 1.00 | $995.00 |
| | | | | 128.50 | $104,852.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Bloomberg | $307.80 |
| Delivery/Courier Service | $56.00 |
| Federal Express [E108] | $52.28 |
| Filing Fee [E112] | $350.00 |

Pachulski Stang Ziehl & Jones LLP                           Page:     3
Gottlieb, David K - Yashouafar                             Invoice 116402
32274      00001                                           April 30, 2017

## Summary of Expenses

| Description | Amount |
|---|---|
| Lexis/Nexis- Legal Research [E | $782.95 |
| Legal Vision Atty Mess Service | $470.50 |
| Outside Services | $655.40 |
| Pacer - Court Research | $183.50 |
| Reproduction Expense [E101] | $65.00 |
| Reproduction/ Scan Copy | $360.20 |
| Transcript [E116] | $1,642.60 |
| Westlaw - Legal Research [E106 | $4,472.05 |
| | $9,398.28 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    4
Invoice 116402
April 30, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2017 | LAF |  | Research re: Pending emergency hearing in CD Cal. | 0.30 | 375.00 | $112.50 |
| 04/17/2017 | LAF |  | Real property search re: 910 N. Rexford. | 0.50 | 375.00 | $187.50 |
| 04/18/2017 | JVR |  | Attend hearing re distribution of RLI funds (4.0); Telephone D. Gottlieb re same (.2). | 4.20 | 1025.00 | $4,305.00 |
| 04/18/2017 | LAF |  | Research re: Abselet. | 1.30 | 375.00 | $487.50 |
| 04/19/2017 | JVR |  | Review documents, pleadings and analyze Barlava claims to Roosevelt Lofts and Oklahoma proceeds. | 5.80 | 1025.00 | $5,945.00 |
| 04/20/2017 | JVR |  | Attend meetings with M. Sharf, M. Yashouafar and D. Gottlieb at Trustee's office re Barlava claims, plan, Abselet issues/settlement. | 4.00 | 1025.00 | $4,100.00 |
|  |  |  |  | **16.10** |  | **$15,137.50** |

## Asset Analysis/Recovery[B120]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2017 | JVR | AA | Review email from J. Simon regarding validity of levy/sale of APII and RLI stock. | 0.20 | 1025.00 | $205.00 |
| 04/08/2017 | JVR | AA | Review authorities cited by Abselet regarding unavoidability of stock sales. | 0.20 | 1025.00 | $205.00 |
| 04/10/2017 | JVR | AA | Draft email to J. Simon regarding merits of action to avoid stock foreclosures. | 0.30 | 1025.00 | $307.50 |
| 04/11/2017 | JVR | AA | Research regarding assignment of Chalette deed of trust. | 0.30 | 1025.00 | $307.50 |
| 04/13/2017 | JVR | AA | Prepare outline of possible Abselet settlement structure. | 0.80 | 1025.00 | $820.00 |
| 04/18/2017 | JVR | AA | Telephone D. Neale re Barlava/RLI interests. | 0.20 | 1025.00 | $205.00 |
| 04/18/2017 | JVR | AA | Telephone B. Young and J. Oh re RLI plan issues. | 0.50 | 1025.00 | $512.50 |
| 04/18/2017 | JVR | AA | Research re sale of Barlava/RLI interests to Yashouafar. | 2.30 | 1025.00 | $2,357.50 |
| 04/24/2017 | JVR | AA | Research validity of Abselet recorded abstracts of judgment. | 3.20 | 1025.00 | $3,280.00 |
| 04/25/2017 | JVR | AA | Research re effect of assignment of Chalette note and deed of trust on Rexford/Chalette foreclosures. | 1.30 | 1025.00 | $1,332.50 |
| 04/25/2017 | JVR | AA | Telephone A. McDow re Rexford/Chalette recovery. | 0.30 | 1025.00 | $307.50 |
| 04/25/2017 | JVR | AA | Review documents re RLI reserve disbursements. | 1.30 | 1025.00 | $1,332.50 |
| 04/25/2017 | JVR | AA | Research perfection of Abselet judgment liens. | 0.70 | 1025.00 | $717.50 |
| 04/25/2017 | JVR | AA | Telephone J. Nourmand re RLI / RL Reserve issues. | 0.70 | 1025.00 | $717.50 |
| 04/25/2017 | JVR | AA | Draft settlement proposal to D. McCarthy re Rexford/Chalette fraudulent transfers. | 0.40 | 1025.00 | $410.00 |
| 04/26/2017 | JVR | AA | Review tenancy in common agreements re Figueroa | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    5

Invoice 116402

April 30, 2017

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Plaza. |  |  |  |
| 04/27/2017 | JVR | AA | Draft e-mail to numerous parties re RLI shareholder meeting. | 0.30 | 1025.00 | $307.50 |
|  |  |  |  | **13.30** |  | **$13,632.50** |

## Bankruptcy Litigation [L430]

| 04/01/2017 | JVR | BL | Draft opposition to Abselet motion to withdraw reference. | 0.80 | 1025.00 | $820.00 |
|---|---|---|---|---|---|---|
| 04/03/2017 | JWL | BL | Review motion to withdraw reference and revise objection to the same. | 1.30 | 695.00 | $903.50 |
| 04/06/2017 | BDD | BL | Email to J. Lucas re Nourafshan production to David firm; call re same | 0.30 | 350.00 | $105.00 |
| 04/06/2017 | BDD | BL | Email to M. Kulick re Elkwood Fieldbrook and Rexford & Chalette productions | 0.10 | 350.00 | $35.00 |
| 04/06/2017 | BDD | BL | Email to P. Giep re docs to produce to David firm | 0.10 | 350.00 | $35.00 |
| 04/06/2017 | BDD | BL | Email to J. Lucas re returning of Citivest docs to Mazzarino | 0.10 | 350.00 | $35.00 |
| 04/06/2017 | JWL | BL | Review Abselet response to Trustee's objection to motion to withdraw reference (.4); emails and research regarding Nourafshan 2004 examination (.9). | 1.30 | 695.00 | $903.50 |
| 04/07/2017 | JWL | BL | Review Yashouafar documents to prepare for Nourafshan deposition. | 0.50 | 695.00 | $347.50 |
| 04/08/2017 | JVR | BL | Review Abselet reply to opposition to motion to withdraw reference (stock sale avoidance litigation). | 0.20 | 1025.00 | $205.00 |
| 04/10/2017 | JVR | BL | Conference with J. Lucas regarding Elkwood adversary complaint. | 0.40 | 1025.00 | $410.00 |
| 04/10/2017 | JVR | BL | Prepare for J. Nourafshan deposition. | 1.30 | 1025.00 | $1,332.50 |
| 04/10/2017 | JWL | BL | Research regarding Rexford avoidance complaint (); discussions with J. Richards regarding same (.8); draft and revise Rexford avoidance complaint (). | 7.10 | 695.00 | $4,934.50 |
| 04/11/2017 | JVR | BL | Prepare for J. Nourafshan deposition. | 3.40 | 1025.00 | $3,485.00 |
| 04/11/2017 | JVR | BL | Conference with J. Lucas regarding Elkwood/Fieldbrook. | 0.50 | 1025.00 | $512.50 |
| 04/11/2017 | BDD | BL | Email to J. Richards re MSJs/depo transcripts re Massoud, Neiman and Barlava | 0.10 | 350.00 | $35.00 |
| 04/11/2017 | BDD | BL | Email to J. Richards re Nourafshan depo | 0.10 | 350.00 | $35.00 |
| 04/11/2017 | JWL | BL | Draft complaint against Elkwood, Fieldbrook and others regarding avoidance of Rexford property transfer (3.1); research regarding the avoidance issues relating to defective foreclosures (2.3); discuss same with J. Richards (.5); respond to J. | 7.20 | 695.00 | $5,004.00 |

Pachulski Stang Ziehl & Jones LLP
Gottlieb, David K - Yashouafar
32274      00001

Page:      6
Invoice 116402
April 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Richards regarding preparations for Nourafshan deposition (1.3). | | | |
| 04/12/2017 | JVR | BL | Research re assignment of Chalette deed of trust and note (.4); Prepare for deposition of J. Nourafshan (.4). | 0.80 | 1025.00 | $820.00 |
| 04/12/2017 | JVR | BL | Revise Kessler declaration (APII Stock MSJ). | 0.20 | 1025.00 | $205.00 |
| 04/12/2017 | BDD | BL | Email to J. Richards re J. Nourafshan deposition | 0.10 | 350.00 | $35.00 |
| 04/12/2017 | BDD | BL | Review Citivest production; email to/confer with M. Kulick re same | 0.20 | 350.00 | $70.00 |
| 04/12/2017 | BDD | BL | Call with J. Lucas re return of Citivest docs to Scott Wyman | 0.10 | 350.00 | $35.00 |
| 04/12/2017 | BDD | BL | Attend to rescheduling matters re Nourafshan deposition; emails to J. Richards re same | 0.40 | 350.00 | $140.00 |
| 04/12/2017 | BDD | BL | Email to D. Hinojosa re 4/14 deposition of J. Nourafshan | 0.10 | 350.00 | $35.00 |
| 04/12/2017 | BDD | BL | Email to TSG re J. Nourafshan depo on 4/14; call to TSG re same | 0.60 | 350.00 | $210.00 |
| 04/12/2017 | JWL | BL | Prepare for deposition of J. Nourafshan (.8); draft complaint regarding avoidance of Rexford foreclosure (4.5); research regarding the same (1.5). | 6.80 | 695.00 | $4,726.00 |
| 04/13/2017 | JVR | BL | Prepare for Nourafshan deposition. | 0.80 | 1025.00 | $820.00 |
| 04/13/2017 | BDD | BL | Email to J. Richards re J. Nourafshan 4/14 depo | 0.10 | 350.00 | $35.00 |
| 04/13/2017 | JWL | BL | Research regarding setting aside foreclosure sale (1.3); draft complaint regarding same (1.0). | 2.30 | 695.00 | $1,598.50 |
| 04/14/2017 | JVR | BL | Deposition to J. Nourafshan. | 6.00 | 1025.00 | $6,150.00 |
| 04/14/2017 | JVR | BL | Conference with J. Lucas re recovery of Rexford property. | 0.50 | 1025.00 | $512.50 |
| 04/14/2017 | JWL | BL | Research regarding statute of limitations to avoid foreclosure (.1.5); research regarding sealing complaint. | 2.50 | 695.00 | $1,737.50 |
| 04/17/2017 | JVR | BL | Review research re statute of limitations (Elkbrook action). | 0.30 | 1025.00 | $307.50 |
| 04/17/2017 | BDD | BL | Email to J. Richards re J. Nourafshan depo on 4/14 | 0.10 | 350.00 | $35.00 |
| 04/17/2017 | JWL | BL | Research and draft complaint regarding Rexford Home foreclosure. | 4.10 | 695.00 | $2,849.50 |
| 04/18/2017 | BDD | BL | Email to J. Richards re Nourafshan depo transcript | 0.10 | 350.00 | $35.00 |
| 04/18/2017 | JWL | BL | Search for Massoud email for purpose of obtaining documents (.5); research Rexford avoidance complaint issues (1.0); draft complaint (2.0). | 3.50 | 695.00 | $2,432.50 |
| 04/19/2017 | JWL | BL | Research regarding Rexford Complaint and draft the same. | 2.20 | 695.00 | $1,529.00 |

Pachulski Stang Ziehl & Jones LLP
Gottlieb, David K - Yashouafar
32274    00001

Page:    7
Invoice 116402
April 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2017 | JVR | BL | Review draft complaint to set aside Rexford foreclosure (.3); Conference with J. Lucas re same (.6). | 0.90 | 1025.00 | $922.50 |
| 04/20/2017 | JVR | BL | Review transcript of J. Nourafshan deposition. | 0.80 | 1025.00 | $820.00 |
| 04/20/2017 | BDD | BL | Email to J. Richards re J. Nourafshan transcript | 0.10 | 350.00 | $35.00 |
| 04/20/2017 | BDD | BL | Email to J. Richards re T. Guerrero information received from TransWest Investigations (report) | 0.10 | 350.00 | $35.00 |
| 04/20/2017 | JWL | BL | Calls with J. Richards regarding changes to Rexford complaint and draft and revise the same. | 5.60 | 695.00 | $3,892.00 |
| 04/21/2017 | JVR | BL | Review Elkwood/Fieldbrook complaint. | 0.80 | 1025.00 | $820.00 |
| 04/21/2017 | JWL | BL | Revise Rexford complaint. | 2.50 | 695.00 | $1,737.50 |
| 04/24/2017 | JVR | BL | Revise Elkwood/Fieldbrook complaint. | 0.20 | 1025.00 | $205.00 |
| 04/24/2017 | JWL | BL | Revise Rexford complaint to include additional counts regarding Chalette transfers (.8); prepare complaint without quiet title count (1.0); research regarding claims in complaint (2.2); prepare notice of lis pendens and coordinate with recordation agency (1.0); | 5.00 | 695.00 | $3,475.00 |
| 04/25/2017 | JWL | BL | Research regarding Rexford complaint (.4); arrange for filing of complaint and recordation of lis pendens (1.0); | 1.40 | 695.00 | $973.00 |
| 04/26/2017 | JVR | BL | Review record re chronology of events (Rexford/Chalette foreclosures). | 1.40 | 1025.00 | $1,435.00 |
| 04/26/2017 | JWL | BL | Review objection to motion to withdraw reference and address supplemental objection; provide service copies. | 1.20 | 695.00 | $834.00 |
| 04/26/2017 | JWL | BL | Research regarding assignment of notes and deeds of trust. | 0.50 | 695.00 | $347.50 |
| 04/26/2017 | JWL | BL | Arrange for service of complaint and summons of Rexford adversary proceeding. | 0.50 | 695.00 | $347.50 |
| 04/27/2017 | JVR | BL | Review and analyze Abselet motion to dismiss adversary complaint (APII / RLI stock). | 1.30 | 1025.00 | $1,332.50 |
| 04/27/2017 | JVR | BL | Conference with J. Lucas re Abselet motion to dismiss. | 0.30 | 1025.00 | $307.50 |
| 04/27/2017 | JWL | BL | Research regarding avoidability of failed execution of stock (2.0) and calls with J. Richards regarding same (.5) | 2.50 | 695.00 | $1,737.50 |
| 04/28/2017 | JVR | BL | Conference with S. Lucas regarding opposition to Abselet motion to dismiss. | 0.40 | 1025.00 | $410.00 |
| 04/28/2017 | JVR | BL | Review opposition to reply to Abselet motion to withdraw adversary proceeding. | 0.50 | 1025.00 | $512.50 |
| 04/28/2017 | JWL | BL | Research regarding extent of trustee powers under 544(a). | 4.50 | 695.00 | $3,127.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:      8
Gottlieb, David K - Yashouafar                                            Invoice 116402
32274      00001                                                          April 30, 2017

|  |  |  |  | 87.10 |  | $66,762.50 |
|---|---|---|---|---|---|---|

### Case Administration [B110]

| 04/18/2017 | JVR | CA | Telephone J. Nourmand re miscellaneous case status issues. | 0.80 | 1025.00 | $820.00 |
|---|---|---|---|---|---|---|
| 04/26/2017 | PJJ | CA | Research local rules re response deadlines. | 0.20 | 350.00 | $70.00 |
| 04/26/2017 | BDD | CA | Email to M. Kulick re master creditor matrix | 0.10 | 350.00 | $35.00 |
|  |  |  |  | 1.10 |  | $925.00 |

### Claims Admin/Objections[B310]

| 04/12/2017 | JVR | CO | Telephone D. Gottlieb re Abselet settlement issues. | 0.50 | 1025.00 | $512.50 |
|---|---|---|---|---|---|---|
| 04/14/2017 | JVR | CO | Draft e-mail to D. Coniff re settlement. | 0.30 | 1025.00 | $307.50 |
| 04/17/2017 | JVR | CO | Telephone D. Gottlieb re Abselet claims. | 0.30 | 1025.00 | $307.50 |
| 04/17/2017 | JVR | CO | Draft e-mail to D. Coniff re settlement structure. | 0.30 | 1025.00 | $307.50 |
| 04/17/2017 | JVR | CO | Telephone A. McDow re settlement claim. | 0.50 | 1025.00 | $512.50 |
| 04/21/2017 | JVR | CO | Review Abselet settlement proposal (.1); Draft e-mail to D. Coniff with questions re same (.1). | 0.20 | 1025.00 | $205.00 |
| 04/21/2017 | JVR | CO | Conference with J. Lucas re Abselet/Elkwood claim issues. | 0.20 | 1025.00 | $205.00 |
| 04/21/2017 | JVR | CO | Telephone H. David and D. Coniff re Abselet claim issues. | 0.70 | 1025.00 | $717.50 |
| 04/21/2017 | JVR | CO | Telephone D. Gottlieb re Abselet claims. | 0.30 | 1025.00 | $307.50 |
| 04/21/2017 | PJJ | CO | Draft claims bar date motion. | 2.80 | 350.00 | $980.00 |
| 04/24/2017 | JWL | CO | Revise bar date motion for both debtor cases. | 1.30 | 695.00 | $903.50 |
| 04/26/2017 | JWL | CO | Revise and arrange for filing of bar date motion. | 1.30 | 695.00 | $903.50 |
| 04/27/2017 | JVR | CO | Review documents relating to claim of Sina Abselet. | 0.30 | 1025.00 | $307.50 |
| 04/27/2017 | JVR | CO | Conference with J. Nourmand re miscellaneous claims issues. | 0.20 | 1025.00 | $205.00 |
| 04/27/2017 | JVR | CO | Draft e-mail to H. David and D. Coniff re settlement. | 0.10 | 1025.00 | $102.50 |
| 04/27/2017 | JVR | CO | Research re documentation of loan (S. Abselet). | 0.40 | 1025.00 | $410.00 |
| 04/27/2017 | JVR | CO | Review DMARC proof of claim. | 0.20 | 1025.00 | $205.00 |
|  |  |  |  | 9.90 |  | $7,399.50 |

### General Business Advice [B410]

| 04/24/2017 | RJG | GB | Work with J Lucas and J Richards on review of certain foreclosure issues. | 1.00 | 995.00 | $995.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | 1.00 |  | $995.00 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

**TOTAL SERVICES FOR THIS MATTER:**                                    **$104,852.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:    10
Gottlieb, David K - Yashouafar                                      Invoice 116402
32274    00001                                                     April 30, 2017

---

## **Expenses**

| | | | |
|---|---|---|---:|
| 03/22/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 46460, USBC, Woodland Hills Bankruptcy Court, B. Dassa | 65.00 |
| 03/24/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 46497, USBC, San Fernando Bankruptcy Court, JVR | 65.00 |
| 03/27/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 46498, USBC, San Fernandp Bankruptcy Court, JVR | 65.00 |
| 03/29/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 46544, USBC. San Fernando Bankruptcy Court, JVR | 65.00 |
| 03/29/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 46555, USBC, Santa Ana Bankruptcy Court, B. Dassa | 65.00 |
| 03/30/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 46556, Pick up from Renne Johnson, JVR | 67.50 |
| 04/03/2017 | FE | 32274.00001 FedEx Charges for 04-03-17 | 8.57 |
| 04/03/2017 | FE | 32274.00001 FedEx Charges for 04-03-17 | 8.57 |
| 04/03/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 46656, Los Angeles District Court, JVR | 55.00 |
| 04/03/2017 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 04/03/2017 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 04/03/2017 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 04/03/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 04/03/2017 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 04/03/2017 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 04/03/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/03/2017 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |

Pachulski Stang Ziehl & Jones LLP                                Page:    11
Gottlieb, David K - Yashouafar                                  Invoice 116402
32274     00001                                                April 30, 2017

---

| 04/03/2017 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 04/03/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/06/2017 | FE | 32274.00001 FedEx Charges for 04-06-17 | 8.70 |
| 04/06/2017 | WL | 32274.00001 Westlaw Charges for 04-06-17 | 453.91 |
| 04/07/2017 | DC | Delivery/ Courier Service [E107] | 27.00 |
| 04/07/2017 | DC | Delivery/ Courier Service [E107] | 6.50 |
| 04/07/2017 | FE | 32274.00001 FedEx Charges for 04-07-17 | 13.22 |
| 04/07/2017 | FE | 32274.00001 FedEx Charges for 04-07-17 | 13.22 |
| 04/08/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/10/2017 | DC | Delivery/ Courier Service [E107] | 22.50 |
| 04/10/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/10/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/11/2017 | BB | 32274.00001 Bloomberg Charges for 04-11-17 | 0.60 |
| 04/11/2017 | BB | 32274.00001 Bloomberg Charges for 04-11-17 | 0.60 |
| 04/11/2017 | BB | 32274.00001 Bloomberg Charges for 04-11-17 | 30.00 |
| 04/11/2017 | BB | 32274.00001 Bloomberg Charges for 04-11-17 | 30.00 |
| 04/11/2017 | BB | 32274.00001 Bloomberg Charges for 04-11-17 | 30.00 |
| 04/11/2017 | BB | 32274.00001 Bloomberg Charges for 04-11-17 | 30.00 |
| 04/11/2017 | BB | 32274.00001 Bloomberg Charges for 04-11-17 | 30.00 |
| 04/11/2017 | BB | 32274.00001 Bloomberg Charges for 04-11-17 | 6.00 |
| 04/11/2017 | BB | 32274.00001 Bloomberg Charges for 04-11-17 | 30.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    12
Gottlieb, David K - Yashouafar                                       Invoice 116402
32274      00001                                                    April 30, 2017

| | | | |
|---|---|---|---:|
| 04/11/2017 | BB | 32274.00001 Bloomberg Charges for 04-11-17 | 0.60 |
| 04/11/2017 | BB | 32274.00001 Bloomberg Charges for 04-11-17 | 30.00 |
| 04/11/2017 | BB | 32274.00001 Bloomberg Charges for 04-11-17 | 30.00 |
| 04/11/2017 | BB | 32274.00001 Bloomberg Charges for 04-11-17 | 30.00 |
| 04/11/2017 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 04/11/2017 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 04/11/2017 | RE | ( 56 @0.20 PER PG) | 11.20 |
| 04/11/2017 | RE | ( 136 @0.20 PER PG) | 27.20 |
| 04/11/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/11/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/11/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/11/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/11/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/12/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 46789, Delivery to Scott Wyman | 23.00 |
| 04/12/2017 | WL | 32274.00001 Westlaw Charges for 04-12-17 | 789.52 |
| 04/14/2017 | LN | 32274.00001 Lexis Charges for 04-14-17 | 1.62 |
| 04/14/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 04/14/2017 | TR | Transcript [E116] TSG Reporting, inv. 041417-467244, JVR | 1,642.60 |
| 04/14/2017 | WL | 32274.00001 Westlaw Charges for 04-14-17 | 272.34 |
| 04/17/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/17/2017 | WL | 32274.00001 Westlaw Charges for 04-17-17 | 1,076.46 |

Pachulski Stang Ziehl & Jones LLP                                         Page:    13
Gottlieb, David K - Yashouafar                                           Invoice 116402
32274     00001                                                          April 30, 2017

| | | | |
|---|---|---|---|
| 04/18/2017 | BB | 32274.00001 Bloomberg Charges for 04-18-17 | 30.00 |
| 04/18/2017 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 04/18/2017 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 04/19/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/19/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/19/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/19/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/19/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/19/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/19/2017 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 04/19/2017 | RE2 | SCAN/COPY ( 131 @0.10 PER PG) | 13.10 |
| 04/19/2017 | RE2 | SCAN/COPY ( 333 @0.10 PER PG) | 33.30 |
| 04/20/2017 | OS | TransWest Investigations, Inv. 71018, B. Dassa | 655.40 |
| 04/20/2017 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 04/21/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/21/2017 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/21/2017 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 04/24/2017 | LN | 32274.00001 Lexis Charges for 04-24-17 | 1.61 |
| 04/24/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/24/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/25/2017 | LN | 32274.00001 Lexis Charges for 04-25-17 | 3.24 |

Pachulski Stang Ziehl & Jones LLP                              Page:    14
Gottlieb, David K - Yashouafar                                Invoice 116402
32274    00001                                                April 30, 2017

| | | | |
|---|---|---|---|
| 04/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/25/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/25/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/25/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/25/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/25/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/25/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/25/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/25/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/25/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/25/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/25/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 04/25/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/25/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/25/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/25/2017 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/25/2017 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 04/25/2017 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 04/25/2017 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 04/26/2017 | FF | Filing Fee [E112] USBC, Bankrutpcy Court, JWL | 350.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    15
Gottlieb, David K - Yashouafar                                Invoice 116402
32274      00001                                              April 30, 2017

| | | | |
|---|---|---|---|
| 04/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/26/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/26/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/26/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/26/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/26/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/26/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/26/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/26/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/26/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/26/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/26/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/26/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 04/26/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/26/2017 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 04/26/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 04/26/2017 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/26/2017 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 04/26/2017 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |

Pachulski Stang Ziehl & Jones LLP                          Page:   16
Gottlieb, David K - Yashouafar                             Invoice 116402
32274      00001                                           April 30, 2017

---

| 04/26/2017 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 04/26/2017 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 04/26/2017 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 04/26/2017 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 04/26/2017 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 04/26/2017 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 04/26/2017 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | 13.20 |
| 04/26/2017 | RE2 | SCAN/COPY ( 528 @0.10 PER PG) | 52.80 |
| 04/27/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/27/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/27/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/27/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/27/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/27/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/27/2017 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/27/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 04/27/2017 | WL | 32274.00001 Westlaw Charges for 04-27-17 | 1,335.13 |
| 04/28/2017 | LN | 32274.00001 Lexis Charges for 04-28-17 | 776.48 |
| 04/28/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/28/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/28/2017 | RE2 | SCAN/COPY ( 443 @0.10 PER PG) | 44.30 |

Pachulski Stang Ziehl & Jones LLP                                            Page:    17
Gottlieb, David K - Yashouafar                                              Invoice 116402
32274     00001                                                            April 30, 2017

| Date | | | Amount |
|---|---|---|---|
| 04/28/2017 | WL | 32274.00001 Westlaw Charges for 04-28-17 | 544.69 |
| 04/30/2017 | PAC | Pacer - Court Research | 183.50 |
| **Total Expenses for this Matter** | | | **$9,398.28** |

Pachulski Stang Ziehl & Jones LLP                                    Page:    18
Gottlieb, David K - Yashouafar                                      Invoice 116402
32274    00001                                                     April 30, 2017

---

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 04/30/2017

| | |
|---|---|
| Total Fees | $104,852.00 |
| Chargeable costs and disbursements | $9,398.28 |
| Total Due on Current Invoice.................... | $114,250.28 |

Outstanding Balance from prior Invoices as of 04/30/2017     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 114542 | 09/30/2016 | $70,136.00 | $430.31 | $70,566.31 |
| 114911 | 10/31/2016 | $98,085.50 | $7,280.89 | $105,366.39 |
| 115117 | 11/30/2016 | $87,345.00 | $8,776.62 | $96,121.62 |
| 115185 | 12/31/2016 | $73,344.00 | $2,031.97 | $75,375.97 |
| 115643 | 01/31/2017 | $54,361.00 | $2,260.63 | $56,621.63 |
| 115896 | 02/28/2017 | $50,737.50 | $803.31 | $51,540.81 |
| 116150 | 03/31/2017 | $51,677.50 | $4,962.17 | $56,639.67 |

**Total Amount Due on Current and Prior Invoices**                              $626,482.68

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JVR

May 31, 2017
Invoice    116665
Client     32274
Matter     00001

**JVR**

RE:  Yashouafar

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  05/31/2017

|  |  |
|---|---|
| FEES | $100,431.00 |
| EXPENSES | $10,790.05 |
| **TOTAL CURRENT CHARGES** | **$111,221.05** |
| **BALANCE FORWARD** | **$626,482.68** |
| **TOTAL BALANCE DUE** | **$737,703.73** |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    2

Invoice 116665

May 31, 2017

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 15.40 | $15,785.00 |
| BL | Bankruptcy Litigation [L430] | 79.00 | $61,942.00 |
| CA | Case Administration [B110] | 14.90 | $13,375.00 |
| CO | Claims Admin/Objections[B310] | 8.60 | $8,311.00 |
| FF | Financial Filings [B110] | 0.30 | $105.00 |
| LN | Litigation (Non-Bankruptcy) | 0.90 | $327.50 |
| SL | Stay Litigation [B140] | 0.70 | $585.50 |
| | | 119.80 | $100,431.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 6.20 | $2,170.00 |
| HCK | Kevane, Henry C. | Partner | 950.00 | 0.20 | $190.00 |
| JVR | Richards, Jeremy V. | Partner | 1025.00 | 58.60 | $60,065.00 |
| JWL | Lucas, John W. | Partner | 695.00 | 53.90 | $37,460.50 |
| KHB | Brown, Kenneth H. | Partner | 895.00 | 0.40 | $358.00 |
| LAF | Forrester, Leslie A. | Other | 375.00 | 0.50 | $187.50 |
| | | | | 119.80 | $100,431.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare [E110] | $1,196.51 |
| Bloomberg | $73.20 |
| Conference Call [E105] | $8.03 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274      00001

Page:      3

Invoice 116665

May 31, 2017

## Summary of Expenses

| Description | Amount |
|---|---|
| CourtLink | $17.21 |
| Federal Express [E108] | $169.59 |
| Lexis/Nexis- Legal Research [E | $232.85 |
| Legal Vision Atty Mess Service | $390.00 |
| Outside Services | $4,674.60 |
| Pacer - Court Research | $154.50 |
| Postage [E108] | $239.55 |
| Reproduction Expense [E101] | $608.60 |
| Reproduction/ Scan Copy | $423.50 |
| Travel Expense [E110] | $50.00 |
| Westlaw - Legal Research [E106 | $2,551.91 |
| | $10,790.05 |

Pachulski Stang Ziehl & Jones LLP                    Page:      4
Gottlieb, David K - Yashouafar                       Invoice 116665
32274      00001                                     May 31, 2017

Pachulski Stang Ziehl & Jones LLP
Gottlieb, David K - Yashouafar
32274    00001

Page:    5
Invoice 116665
May 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2017 | JVR | AA | Research regarding perfection of Abselet and DMARC judgment liens. | 0.90 | 1025.00 | $922.50 |
| 05/03/2017 | JVR | AA | Review documents and evidence re set aside of Abselet ownership of APII and RLI stock, and sale of Barlava's interests to the Debtors. | 3.30 | 1025.00 | $3,382.50 |
| 05/03/2017 | JVR | AA | Research set aside of Rexford foreclosure under state law. | 3.10 | 1025.00 | $3,177.50 |
| 05/04/2017 | JVR | AA | Review e-mail re distribution of RLI funds. | 0.10 | 1025.00 | $102.50 |
| 05/05/2017 | JVR | AA | Draft e-mail to client re strategies pertaining to RL reserves. | 0.10 | 1025.00 | $102.50 |
| 05/05/2017 | JVR | AA | Research re validity of Elkwood foreclosure on Rexford. | 1.50 | 1025.00 | $1,537.50 |
| 05/05/2017 | JVR | AA | Research re ability of estate to block marshaling by a junior secured creditor. | 0.70 | 1025.00 | $717.50 |
| 05/05/2017 | JVR | AA | Research re Barlava sale of interests in RLI and assertion of mediation pending. | 0.40 | 1025.00 | $410.00 |
| 05/05/2017 | JVR | AA | Research re disposition of RL Reserve funds. | 0.60 | 1025.00 | $615.00 |
| 05/05/2017 | JVR | AA | Telephone J. Nourmand re RLI issues. | 0.50 | 1025.00 | $512.50 |
| 05/08/2017 | JVR | AA | Review documents re buyout of Barlava interests in RLI. | 0.60 | 1025.00 | $615.00 |
| 05/09/2017 | JVR | AA | Telephone J. Nourmand re RLI issues. | 0.20 | 1025.00 | $205.00 |
| 05/09/2017 | JVR | AA | Research Barlava Family agreement to sell interests in RLI. | 1.40 | 1025.00 | $1,435.00 |
| 05/10/2017 | JVR | AA | Draft e-mail to J. Lucas re revocation of JCBL Trust. | 0.20 | 1025.00 | $205.00 |
| 05/10/2017 | JVR | AA | Review documents provided by M. Yashouafar re cash transfers. | 0.30 | 1025.00 | $307.50 |
| 05/10/2017 | JVR | AA | Research re Rexford value. | 0.30 | 1025.00 | $307.50 |
| 05/11/2017 | JVR | AA | Review pleadings in Oklahoma litigation. | 0.60 | 1025.00 | $615.00 |
| 05/12/2017 | JVR | AA | Research re funds put to P. Pournazarian from Sky LV sale. | 0.30 | 1025.00 | $307.50 |
| 05/13/2017 | JVR | AA | Review and respond to e-mail from H. David re JCBL Trust. | 0.10 | 1025.00 | $102.50 |
| 05/19/2017 | JVR | AA | Revise pleading to be filed in connection with 7/11/17 status conference (Roosevelt Lofts). | 0.20 | 1025.00 | $205.00 |
| | | | | 15.40 | | $15,785.00 |

### Bankruptcy Litigation [L430]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2017 | JVR | BL | Prepare for Abselet motion to withdraw reference regarding adversary proceeding. | 0.70 | 1025.00 | $717.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      6
Gottlieb, David K - Yashouafar                                       Invoice 116665
32274      00001                                                    May 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2017 | JWL | BL | Research regarding trustee estoppel issues and execution against stock. | 2.20 | 695.00 | $1,529.00 |
| 05/02/2017 | JVR | BL | Prepare for status conference "meet & confer" (Abselet adversary proceeding). | 0.30 | 1025.00 | $307.50 |
| 05/02/2017 | JWL | BL | Work on research opposition to motion to dismiss RLI stock complaint. | 0.70 | 695.00 | $486.50 |
| 05/03/2017 | JVR | BL | Telephone J Simon re status conference "meet & confer". | 0.40 | 1025.00 | $410.00 |
| 05/03/2017 | JVR | BL | Conference with J. Lucas re opposition to motion to dismiss Abselet adversary complaint. | 0.10 | 1025.00 | $102.50 |
| 05/03/2017 | JVR | BL | Draft joint status conference report (Abselet). | 0.20 | 1025.00 | $205.00 |
| 05/03/2017 | JWL | BL | Review J. Nourafshan transcript to prepare additional questions for Abselet deposition. | 0.50 | 695.00 | $347.50 |
| 05/03/2017 | JWL | BL | Research and draft objection to motion to dismiss RLI stock complaint. | 5.60 | 695.00 | $3,892.00 |
| 05/04/2017 | JWL | BL | Research regarding opposition to motion to dismiss RLI Stock complaint and draft the same. | 6.40 | 695.00 | $4,448.00 |
| 05/05/2017 | JVR | BL | Draft 2004 application (Levene Neale). | 1.20 | 1025.00 | $1,230.00 |
| 05/05/2017 | JVR | BL | Conference with J. Lucas re Elkwood complaint amendments. | 0.80 | 1025.00 | $820.00 |
| 05/05/2017 | JVR | BL | Revise Levene Neale 2004 motion. | 0.30 | 1025.00 | $307.50 |
| 05/05/2017 | JVR | BL | Review response to Elkwood settlement offer. | 0.10 | 1025.00 | $102.50 |
| 05/05/2017 | JWL | BL | Research regarding Abselet motion to disimss (1.5); draft opposition to the same (1.0); review settlement offer from J. Nourafshan (.2); revise Rexford complaint against Nourafshan (.3); calls with J. Richards regarding same (.5). | 3.50 | 695.00 | $2,432.50 |
| 05/08/2017 | JVR | BL | Revise opposition to motion to dismiss (Abselet). | 3.00 | 1025.00 | $3,075.00 |
| 05/08/2017 | JVR | BL | Conference with J. Lucas re amendments to Elkwood complaint. | 0.40 | 1025.00 | $410.00 |
| 05/08/2017 | JVR | BL | Revise opposition to motion to dismiss (Abselet litigation). | 0.30 | 1025.00 | $307.50 |
| 05/08/2017 | JVR | BL | Review Nourafshan transcript re outstanding documents. | 0.30 | 1025.00 | $307.50 |
| 05/08/2017 | JVR | BL | Revise FAC (Elkwood). | 1.40 | 1025.00 | $1,435.00 |
| 05/08/2017 | BDD | BL | Email to J. Richards re Nourafshan depo exhibits | 0.10 | 350.00 | $35.00 |
| 05/08/2017 | BDD | BL | Email to M. Kulick re Nourafshan depo exhibits | 0.10 | 350.00 | $35.00 |
| 05/08/2017 | BDD | BL | Review Nourafshan depo exhibits and email J. Mickelsen re same | 0.30 | 350.00 | $105.00 |
| 05/08/2017 | BDD | BL | Email to J. Richards re Nourafshan depo transcript and additional documents to be searched for | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    7

Invoice 116665

May 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/08/2017 | BDD | BL | Email to M. Kulick re exhibits to J. Nourafshan depo transcript | 0.10 | 350.00 | $35.00 |
| 05/08/2017 | BDD | BL | Conference with J. Richards re additional docs requested by J. Mickelsen (re Nourafshan depo exhibits) | 0.10 | 350.00 | $35.00 |
| 05/08/2017 | BDD | BL | Review docs provided by J. Richards re additional info requested by J. Mickelsen; emails to J. Richards and J. Mickelsen re same | 0.80 | 350.00 | $280.00 |
| 05/08/2017 | JWL | BL | Research and revsie amended Rexford/Chalette complaint (3.5); research regarding splitting obligations relating to promissory note, mortgages and deeds of trust (3.7); calls with J. Richards regardng same (.8). | 8.00 | 695.00 | $5,560.00 |
| 05/09/2017 | HCK | BL | Confer with J. Lucas re avoidance of foreclosure sale. | 0.20 | 950.00 | $190.00 |
| 05/09/2017 | JVR | BL | Revise motion for 2004 order (Levene Neale). | 0.10 | 1025.00 | $102.50 |
| 05/09/2017 | JVR | BL | Revise Elkwood/Fieldbrook complaint. | 2.60 | 1025.00 | $2,665.00 |
| 05/09/2017 | JVR | BL | Revise Elkwood complaint. | 0.70 | 1025.00 | $717.50 |
| 05/09/2017 | JVR | BL | Research re opposition to motion to dismiss (Abselet). | 0.40 | 1025.00 | $410.00 |
| 05/09/2017 | KHB | BL | Confer with John Lucas re fraudulent transfer issues. | 0.20 | 895.00 | $179.00 |
| 05/09/2017 | KHB | BL | Emails with J. Richards re mediation issues. | 0.20 | 895.00 | $179.00 |
| 05/09/2017 | BDD | BL | Email to J. Richards re allocation of loan re Chalette and Rexford | 0.10 | 350.00 | $35.00 |
| 05/09/2017 | BDD | BL | Review and summarize Nourafshan depo transcript re Chalette/Rexford loans; email to J. Richards re same | 1.20 | 350.00 | $420.00 |
| 05/09/2017 | JWL | BL | Research regarding standard for recovery of avoided transactions. | 3.20 | 695.00 | $2,224.00 |
| 05/10/2017 | JVR | BL | Revise First Amended Complaint (Elkwood) | 0.30 | 1025.00 | $307.50 |
| 05/10/2017 | JVR | BL | Revise opposition to motion to dismiss (Abselet). | 3.00 | 1025.00 | $3,075.00 |
| 05/10/2017 | JWL | BL | Research regarding avoidance of trust that was made irrevocable. | 4.10 | 695.00 | $2,849.50 |
| 05/11/2017 | JVR | BL | Revise opposition to motion to dismiss Abselet adversary complaint. | 0.50 | 1025.00 | $512.50 |
| 05/11/2017 | BDD | BL | Review J. Nourafshan depo transcript re additional documents requested by J. Richards; email J. Richards re same | 0.70 | 350.00 | $245.00 |
| 05/11/2017 | JWL | BL | Draft complaint to determine interest in JCBL trust and avoid the same. | 2.60 | 695.00 | $1,807.00 |
| 05/12/2017 | JVR | BL | Revise complaint to revoke JCBL Trust. | 0.90 | 1025.00 | $922.50 |
| 05/12/2017 | JVR | BL | Revise complaint to revoke JCBL Trust. | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 05/12/2017 | JVR | BL | Revise opposition to motion to dismiss (Abselet). | 0.60 | 1025.00 | $615.00 |
| 05/12/2017 | JWL | BL | Research regarding objection to motion to dismiss RLI complaint and revise the same. | 3.00 | 695.00 | $2,085.00 |
| 05/12/2017 | JWL | BL | Review and revise and file complaint regarding JCBL trust. | 2.50 | 695.00 | $1,737.50 |
| 05/15/2017 | JVR | BL | Revise opposition to motion to dismiss Abselet adversary proceeding. | 0.20 | 1025.00 | $205.00 |
| 05/15/2017 | JVR | BL | Draft Proposed Statement of Decision (Motion to Withdraw Reference - Abselet). | 2.30 | 1025.00 | $2,357.50 |
| 05/15/2017 | JWL | BL | Review emails and documents regarding transfers out of JCBL trust by J. Yashouafar and review deposition transcript for the same (.8) review statement of decision and sanctions response regarding action withdrawn by Abselet (.2). | 1.00 | 695.00 | $695.00 |
| 05/16/2017 | JVR | BL | Revise statement of decision (Abselet motion to withdraw). | 0.60 | 1025.00 | $615.00 |
| 05/16/2017 | JVR | BL | Revise Statement of Decision (Abselet motion to withdraw reference). | 0.20 | 1025.00 | $205.00 |
| 05/16/2017 | JVR | BL | Draft RJN in support of opposition to Abselet motion to dismiss adversary proceeding. | 0.30 | 1025.00 | $307.50 |
| 05/16/2017 | JWL | BL | Review and revise Abselet mediation statement (.8); review and revise withdrawal of reference pleadings (.4); | 1.20 | 695.00 | $834.00 |
| 05/17/2017 | JVR | BL | Review proposed statement of decision (Abselet) - motion to withdraw reference. | 0.10 | 1025.00 | $102.50 |
| 05/18/2017 | JVR | BL | Draft pleading to be filed in connection with Roosevelt Loft 7/11/17 status conference. | 1.50 | 1025.00 | $1,537.50 |
| 05/18/2017 | JWL | BL | Review deposition transcript from Abselet exam of Jack Nourafshan. | 1.00 | 695.00 | $695.00 |
| 05/19/2017 | JVR | BL | Conference with J. Lucas re Rexford/Chalette litigation. | 0.20 | 1025.00 | $205.00 |
| 05/19/2017 | JVR | BL | Conferences with J. Lucas re Nourafshan testimony (Abselet deposition) and additional document production. | 0.30 | 1025.00 | $307.50 |
| 05/19/2017 | BDD | BL | Email to J. Richards re documents produced by Reliable Properties | 0.10 | 350.00 | $35.00 |
| 05/19/2017 | BDD | BL | Email M. Kulick re documents produced by Reliable Properties | 0.10 | 350.00 | $35.00 |
| 05/19/2017 | JWL | BL | Review J. Nourafshan depo conducted by Abselet and summary for J. Richards (2.0); review J. Nourafshan supplemental production of documents and discuss same with J. Richards (2.2) | 4.20 | 695.00 | $2,919.00 |
| 05/31/2017 | JVR | BL | Prepare for hearing on motion to withdraw reference | 0.50 | 1025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    9

Invoice 116665

May 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (Abselet). | | | |
| | | | | **79.00** | | **$61,942.00** |

### Case Administration [B110]

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2017 | JVR | CA | Review request of M. Yashouafar to consolidate district court mediations. | 0.10 | 1025.00 | $102.50 |
| 05/01/2017 | JVR | CA | Review Abselet request for status conference (Oklahoma proceedings). | 0.20 | 1025.00 | $205.00 |
| 05/02/2017 | JVR | CA | Telephone M. Goodfriend re mediation issues. | 0.20 | 1025.00 | $205.00 |
| 05/02/2017 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 350.00 | $70.00 |
| 05/04/2017 | JVR | CA | Draft motion for leave to appear at Oklahoma status conference without local counsel. | 3.70 | 1025.00 | $3,792.50 |
| 05/11/2017 | JVR | CA | Conference with J. Lucas re case status. | 0.30 | 1025.00 | $307.50 |
| 05/11/2017 | JVR | CA | Telephone D. Gottlieb re case status. | 0.30 | 1025.00 | $307.50 |
| 05/11/2017 | JVR | CA | Revise Second Status Report. | 0.20 | 1025.00 | $205.00 |
| 05/11/2017 | JWL | CA | Prepare status report for trustee's status conference. | 3.20 | 695.00 | $2,224.00 |
| 05/12/2017 | JVR | CA | Revise status report. | 0.30 | 1025.00 | $307.50 |
| 05/12/2017 | JWL | CA | Prepare notice of withdrawal for conversion motion. | 0.30 | 695.00 | $208.50 |
| 05/15/2017 | JVR | CA | Draft response to OSC re contempt (District Court). | 0.60 | 1025.00 | $615.00 |
| 05/15/2017 | BDD | CA | Email to J. Lucas re status conference report | 0.10 | 350.00 | $35.00 |
| 05/15/2017 | BDD | CA | Emails to J. Lucas and M. Kulick re Notice of Withdrawal re Motion to Convert Case to Chapter 7 | 0.20 | 350.00 | $70.00 |
| 05/15/2017 | BDD | CA | Review docket re status conference hearing; email J. Lucas re same | 0.20 | 350.00 | $70.00 |
| 05/16/2017 | JVR | CA | Revise response to OSC re contempt (District Court). | 0.10 | 1025.00 | $102.50 |
| 05/16/2017 | BDD | CA | Attend to misc. calendaring matters re Elkwood adversary | 0.10 | 350.00 | $35.00 |
| 05/16/2017 | BDD | CA | Attend to misc. calendaring matters (lead case) | 0.20 | 350.00 | $70.00 |
| 05/22/2017 | BDD | CA | Attend to misc. calendaring matters; email J. Lucas re same | 0.10 | 350.00 | $35.00 |
| 05/25/2017 | JVR | CA | Prepare for status conference. | 0.20 | 1025.00 | $205.00 |
| 05/26/2017 | JVR | CA | Review tentative rulings (5/30/17). | 0.10 | 1025.00 | $102.50 |
| 05/30/2017 | JVR | CA | Attend case status conference. | 4.00 | 1025.00 | $4,100.00 |
| | | | | **14.90** | | **$13,375.00** |

### Claims Admin/Objections[B310]

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2017 | JVR | CO | Research validity of DMARC judgment lien. | 1.30 | 1025.00 | $1,332.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Gottlieb, David K - Yashouafar

Invoice 116665

32274    00001

May 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2017 | JVR | CO | Research re basis of DMARC claims. | 0.90 | 1025.00 | $922.50 |
| 05/02/2017 | BDD | CO | Email to/call with J. Lucas re bar date notice/order | 0.20 | 350.00 | $70.00 |
| 05/02/2017 | BDD | CO | Email to M. Kulick re bar date notice/order | 0.10 | 350.00 | $35.00 |
| 05/02/2017 | JWL | CO | Call with chambers regarding entry of bar date and arrange for service. | 0.30 | 695.00 | $208.50 |
| 05/05/2017 | JVR | CO | Draft e-mails to client and H. David re mediation of Abselet claims. | 0.10 | 1025.00 | $102.50 |
| 05/09/2017 | JVR | CO | Telephone D. Gottlieb re Abselet mediation. | 0.10 | 1025.00 | $102.50 |
| 05/12/2017 | JVR | CO | Draft mediation brief (Abselet). | 1.70 | 1025.00 | $1,742.50 |
| 05/12/2017 | BDD | CO | Call with H. BenDavid re proof of claim; email J. Richards re same | 0.20 | 350.00 | $70.00 |
| 05/12/2017 | BDD | CO | Email to M. Kulick re claims bar date | 0.10 | 350.00 | $35.00 |
| 05/15/2017 | JVR | CO | Revise mediation brief (Abselet). | 1.20 | 1025.00 | $1,230.00 |
| 05/15/2017 | JVR | CO | Revise mediation brief (Abselet). | 0.40 | 1025.00 | $410.00 |
| 05/16/2017 | JVR | CO | Revise mediation brief (Abselet). | 0.10 | 1025.00 | $102.50 |
| 05/16/2017 | JVR | CO | Revise mediation brief. | 0.20 | 1025.00 | $205.00 |
| 05/18/2017 | JVR | CO | Draft e-mails to Judge Goldberg and H. David re mediation. | 0.30 | 1025.00 | $307.50 |
| 05/22/2017 | JVR | CO | Review and respond to e-mail from N. David re mediation. | 0.20 | 1025.00 | $205.00 |
| 05/22/2017 | JVR | CO | Revise list of mediation items (Abselet). | 0.10 | 1025.00 | $102.50 |
| 05/23/2017 | JVR | CO | Review documents relating to claim of S. Abselet. | 0.20 | 1025.00 | $205.00 |
| 05/26/2017 | JVR | CO | Review Abselet mediation brief. | 0.40 | 1025.00 | $410.00 |
| 05/30/2017 | JVR | CO | Prepare for mediation (Abselet claims). | 0.50 | 1025.00 | $512.50 |
| | | | | **8.60** | | **$8,311.00** |

### Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/09/2017 | BDD | FF | Email to J. Richards re Massoud and Solyman's schedules | 0.10 | 350.00 | $35.00 |
| 05/17/2017 | BDD | FF | Email to J. Nourmand re Solyman and Massoud BK schedules | 0.10 | 350.00 | $35.00 |
| 05/17/2017 | BDD | FF | Conference with M. Kulick re Solyman and Massoud BK Schedules | 0.10 | 350.00 | $35.00 |
| | | | | **0.30** | | **$105.00** |

### Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/02/2017 | LAF | LN | Legal research re: LA Superior court action. | 0.50 | 375.00 | $187.50 |
| 05/03/2017 | BDD | LN | Research USDC rules for West Dist of OK; email to | 0.40 | 350.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274     00001

Page:    11

Invoice 116665

May 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | J. Richards re same |  |  |  |
|  |  |  |  | **0.90** |  | **$327.50** |

**Stay Litigation [B140]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2017 | JVR | SL | Review motion for relief from stay (Paradise Spa Owners Association class action). | 0.20 | 1025.00 | $205.00 |
| 05/11/2017 | JWL | SL | Review Paradise SPA stay relief motion and proof of claim and respond to questions posed by Massoud's counsel. | 0.40 | 695.00 | $278.00 |
| 05/16/2017 | JVR | SL | Review Debtors' opposition to relief from stay motion (Paradise Spa). | 0.10 | 1025.00 | $102.50 |
| | | | | **0.70** | | **$585.50** |

**TOTAL SERVICES FOR THIS MATTER:**                          **$100,431.00**

Pachulski Stang Ziehl & Jones LLP                          Page:    12
Gottlieb, David K - Yashouafar                            Invoice 116665
32274    00001                                           May 31, 2017

---

### Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 05/11/2007 | LV | Legal Vision Atty/Mess. Service- Inv. 47198, San Fernando Bankruptcy Court, JVR | 65.00 |
| 04/13/2017 | CC | Conference Call [E105] AT&T Conference Call, JVR | 3.56 |
| 04/21/2017 | CC | Conference Call [E105] AT&T Conference Call, JVR | 4.47 |
| 04/26/2017 | FE | 32274.00001 FedEx Charges for 04-26-17 | 13.35 |
| 04/26/2017 | PO | Postage [E108] SF Mail Log | 2.80 |
| 04/26/2017 | PO | Postage [E108] SF Mail Log | 30.94 |
| 05/01/2017 | WL | 32274.00001 Westlaw Charges for 05-01-17 | 386.65 |
| 05/02/2017 | BB | 32274.00001 Bloomberg Charges for 05-02-17 | 12.20 |
| 05/02/2017 | BB | 32274.00001 Bloomberg Charges for 05-02-17 | 1.00 |
| 05/02/2017 | BB | 32274.00001 Bloomberg Charges for 05-02-17 | 30.00 |
| 05/02/2017 | BB | 32274.00001 Bloomberg Charges for 05-02-17 | 30.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/02/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/02/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/02/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/02/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/02/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/03/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 47065, San Fernanado Bankruptcy  Court, BDD | 65.00 |

| 05/03/2017 | PO | 32274.00001 :Postage Charges for 05-03-17 | 163.48 |
| 05/03/2017 | RE | ( 500 @0.20 PER PG) | 100.00 |
| 05/03/2017 | RE | ( 1250 @0.20 PER PG) | 250.00 |
| 05/03/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/03/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/03/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/03/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/03/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/03/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/03/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/03/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/03/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/03/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/03/2017 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 05/03/2017 | WL | 32274.00001 Westlaw Charges for 05-03-17 | 231.99 |
| 05/04/2017 | CL | 32274.00001 Courtlink charges for 5/4/2017 | 15.83 |
| 05/04/2017 | CL | 32274.00001 Courtlink charges for 5/4/2017 | 0.47 |
| 05/04/2017 | CL | 32274.00001 Courtlink charges for 5/4/2017 | 0.42 |
| 05/04/2017 | CL | 32274.00001 Courtlink charges for 5/4/2017 | 0.49 |
| 05/04/2017 | FE | 32274.00001 FedEx Charges for 05-04-17 | 8.77 |
| 05/04/2017 | LN | 32274.00001 Lexis Charges for 05-04-17 | 81.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    14
Gottlieb, David K - Yashouafar                                       Invoice 116665
32274      00001                                                     May 31, 2017

| | | | |
|---|---|---|---|
| 05/04/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 47069, San Fernanado Bankruptcy  Court, JVR | 65.00 |
| 05/04/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/04/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/04/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/04/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/04/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/04/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/04/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/04/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/04/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/04/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/04/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/04/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/04/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/04/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/04/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/04/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/04/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/04/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    15
Gottlieb, David K - Yashouafar                                      Invoice 116665
32274     00001                                                    May 31, 2017

---

| 05/04/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/04/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/04/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/04/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/04/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/04/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/04/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/04/2017 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 05/04/2017 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | 10.60 |
| 05/04/2017 | WL | 32274.00001 Westlaw Charges for 05-04-17 | 154.66 |
| 05/05/2017 | LN | 32274.00001 Lexis Charges for 05-05-17 | 20.11 |
| 05/05/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/05/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/05/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/05/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/05/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/05/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/05/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/05/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/05/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/05/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    16
Gottlieb, David K - Yashouafar                                       Invoice 116665
32274      00001                                                     May 31, 2017

| 05/05/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/05/2017 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/05/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/05/2017 | RE2 | SCAN/COPY ( 134 @0.10 PER PG) | 13.40 |
| 05/08/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/08/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/08/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/08/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/08/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/08/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/08/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/08/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/08/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/08/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/08/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/08/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/08/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/08/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/08/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/08/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/08/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    17
Gottlieb, David K - Yashouafar                                      Invoice 116665
32274      00001                                                   May 31, 2017

| | | | |
|---|---|---|---|
| 05/08/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 05/08/2017 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 05/08/2017 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | 17.00 |
| 05/09/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/09/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/09/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/09/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/09/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/09/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/09/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/09/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/09/2017 | RE2 | SCAN/COPY ( 211 @0.10 PER PG) | 21.10 |
| 05/09/2017 | WL | 32274.00001 Westlaw Charges for 05-09-17 | 154.66 |
| 05/10/2017 | LN | 32274.00001 Lexis Charges for 05-10-17 | 0.65 |
| 05/10/2017 | LN | 32274.00001 Lexis Charges for 05-10-17 | 128.74 |
| 05/10/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 47197, San Fernando Bankruptcy Court, JVR | 65.00 |
| 05/10/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/10/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP                                     Page:    18
Gottlieb, David K - Yashouafar                                       Invoice 116665
32274      00001                                                     May 31, 2017

---

| 05/10/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
|---|---|---|---|
| 05/10/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/10/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/10/2017 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/10/2017 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/10/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/10/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/10/2017 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 05/10/2017 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 05/10/2017 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 05/10/2017 | WL | 32274.00001 Westlaw Charges for 05-10-17 | 1,082.63 |
| 05/11/2017 | AF | Air Fare [E110] Delta Air, Tkt. 0068620981560, From OCK to ATL, JVR. | 573.31 |
| 05/11/2017 | AF | Air Fare [E110] United Air, Tkt. 0166620981554, From LAX to OKC, JVR. | 623.20 |
| 05/11/2017 | LN | 32274.00001 Lexis Charges for 05-11-17 | 1.30 |
| 05/11/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 47199, San Fernando Bankruptcy Court, JVR | 65.00 |
| 05/11/2017 | PO | 32274.00001 :Postage Charges for 05-11-17 | 29.12 |
| 05/11/2017 | PO | 32274.00001 :Postage Charges for 05-11-17 | 10.72 |
| 05/11/2017 | RE | ( 49 @0.20 PER PG) | 9.80 |
| 05/11/2017 | RE | ( 208 @0.20 PER PG) | 41.60 |
| 05/11/2017 | RE | ( 784 @0.20 PER PG) | 156.80 |

Pachulski Stang Ziehl & Jones LLP                          Page:   19
Gottlieb, David K - Yashouafar                             Invoice 116665
32274     00001                                            May 31, 2017

---

| | | | |
|---|---|---|---|
| 05/11/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/11/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/11/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/11/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/11/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/11/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/11/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/11/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/11/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/11/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/11/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/11/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/11/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/11/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/11/2017 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 05/11/2017 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 05/11/2017 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 05/11/2017 | TE | Travel Expense [E110] Travel Agency Service Fee, JVR | 50.00 |
| 05/11/2017 | WL | 32274.00001 Westlaw Charges for 05-11-17 | 77.33 |
| 05/12/2017 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 05/12/2017 | RE | ( 7 @0.20 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   20
Gottlieb, David K - Yashouafar                                       Invoice 116665
32274    00001                                                      May 31, 2017

| | | | |
|---|---|---|---|
| 05/12/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/12/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/12/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/12/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/12/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/12/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/12/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/12/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/12/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/12/2017 | WL | 32274.00001 Westlaw Charges for 05-12-17 | 463.99 |
| 05/15/2017 | LN | 32274.00001 Lexis Charges for 05-15-17 | 0.65 |
| 05/15/2017 | OS | TransWest Investigations, Inc. (JVR) | 479.60 |
| 05/15/2017 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 05/15/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/15/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/15/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/15/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/15/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/15/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/15/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/15/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    21
Gottlieb, David K - Yashouafar                                          Invoice 116665
32274      00001                                                        May 31, 2017

| | | | |
|---|---|---|---|
| 05/15/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/15/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/15/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/15/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/15/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/15/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/15/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/15/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/15/2017 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 05/15/2017 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | 16.10 |
| 05/16/2017 | FE | 32274.00001 FedEx Charges for 05-16-17 | 57.34 |
| 05/16/2017 | FE | 32274.00001 FedEx Charges for 05-16-17 | 11.05 |
| 05/16/2017 | FE | 32274.00001 FedEx Charges for 05-16-17 | 11.05 |
| 05/16/2017 | FE | 32274.00001 FedEx Charges for 05-16-17 | 11.05 |
| 05/16/2017 | FE | 32274.00001 FedEx Charges for 05-16-17 | 11.05 |
| 05/16/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 47219, San Fernando Bankruptcy Court, BDD | 65.00 |
| 05/16/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 05/16/2017 | RE | ( 215 @0.20 PER PG) | 43.00 |
| 05/16/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/16/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/16/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    22
Gottlieb, David K - Yashouafar                                       Invoice 116665
32274     00001                                                     May 31, 2017

| | | | |
|---|---|---|---|
| 05/16/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/16/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/16/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/16/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/16/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/16/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/16/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/16/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/16/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/16/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/16/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/16/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/16/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/16/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/16/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/16/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/16/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/16/2017 | RE2 | SCAN/COPY ( 231 @0.10 PER PG) | 23.10 |
| 05/17/2017 | PO | 32274.00001 :Postage Charges for 05-17-17 | 0.46 |
| 05/17/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/18/2017 | OS | Judicate West (JVR) | 4,195.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    23
Gottlieb, David K - Yashouafar                                             Invoice 116665
32274      00001                                                          May 31, 2017

| | | | |
|---|---|---|---|
| 05/18/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/18/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 05/18/2017 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 05/18/2017 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | 11.90 |
| 05/19/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/26/2017 | FE | 32274.00001 FedEx Charges for 05-26-17 | 32.71 |
| 05/26/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/26/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/26/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/26/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/26/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/26/2017 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | 10.10 |
| 05/26/2017 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | 17.00 |
| 05/30/2017 | FE | 32274.00001 FedEx Charges for 05-30-17 | 13.22 |
| 05/30/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/31/2017 | PAC | Pacer - Court Research | 154.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    24
Gottlieb, David K - Yashouafar                                      Invoice 116665
32274      00001                                                    May 31, 2017

| | | | |
|---|---|---|---|
| 05/31/2017 | PO | Postage [E108] SF Mail Log | 2.03 |
| 05/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/31/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/31/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/31/2017 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 05/31/2017 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 05/31/2017 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | 17.00 |

**Total Expenses for this Matter**                              **$10,790.05**

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274     00001

Page:    25

Invoice 116665

May 31, 2017

---

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 05/31/2017

| | |
|---|---|
| Total Fees | $100,431.00 |
| Chargeable costs and disbursements | $10,790.05 |
| Total Due on Current Invoice..................... | $111,221.05 |

Outstanding Balance from prior Invoices as of 05/31/2017     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 114542 | 09/30/2016 | $70,136.00 | $430.31 | $70,566.31 |
| 114911 | 10/31/2016 | $98,085.50 | $7,280.89 | $105,366.39 |
| 115117 | 11/30/2016 | $87,345.00 | $8,776.62 | $96,121.62 |
| 115185 | 12/31/2016 | $73,344.00 | $2,031.97 | $75,375.97 |
| 115643 | 01/31/2017 | $54,361.00 | $2,260.63 | $56,621.63 |
| 115896 | 02/28/2017 | $50,737.50 | $803.31 | $51,540.81 |
| 116150 | 03/31/2017 | $51,677.50 | $4,962.17 | $56,639.67 |
| 116402 | 04/30/2017 | $104,852.00 | $9,398.28 | $114,250.28 |

**Total Amount Due on Current and Prior Invoices**                              $737,703.73

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JVR

|  |  |
|---|---|
| June 30, 2017 | |
| Invoice | 116970 |
| Client | 32274 |
| Matter | 00001 |
| | **JVR** |

RE:  Yashouafar

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   06/30/2017

| | |
|---|---|
| FEES | $47,800.00 |
| EXPENSES | $3,522.61 |
| **TOTAL CURRENT CHARGES** | **$51,322.61** |
| **BALANCE FORWARD** | **$737,703.73** |
| **TOTAL BALANCE DUE** | **$789,026.34** |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    2

Invoice 116970

June 30, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 1.40 | $1,435.00 |
| BL | Bankruptcy Litigation [L430] | 35.10 | $29,535.00 |
| CA | Case Administration [B110] | 0.20 | $70.00 |
| CO | Claims Admin/Objections[B310] | 13.30 | $13,632.50 |
| SE | Settlement | 4.50 | $3,127.50 |
| | | 54.50 | $47,800.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 0.70 | $245.00 |
| JVR | Richards, Jeremy V. | Partner | 1025.00 | 30.80 | $31,570.00 |
| JWL | Lucas, John W. | Partner | 695.00 | 23.00 | $15,985.00 |
| | | | | 54.50 | $47,800.00 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Working Meals [E111] | $287.74 |
| Federal Express [E108] | $78.81 |
| Filing Fee [E112] | $40.00 |
| Guest Parking [E124] | $120.00 |
| Lexis/Nexis- Legal Research [E | $137.56 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      3
Gottlieb, David K - Yashouafar                                      Invoice 116970
32274      00001                                                    June 30, 2017

## Summary of Expenses

| Description | Amount |
|---|---|
| Legal Vision Atty Mess Service | $55.00 |
| Outside Services | $2,606.10 |
| Pacer - Court Research | $64.30 |
| Reproduction Expense [E101] | $28.80 |
| Reproduction/ Scan Copy | $104.30 |
| | $3,522.61 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274      00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 06/08/2017 | JVR | AA | Telephone A. Kim re RLI/Barlava issues. | 0.50 | 1025.00 | $512.50 |
| 06/08/2017 | JVR | AA | Draft e-mail to H. David re APII/Barlava issues. | 0.10 | 1025.00 | $102.50 |
| 06/08/2017 | JVR | AA | Review operative complaint by Figueroa Tower I, II and III against US Bank et al. | 0.60 | 1025.00 | $615.00 |
| 06/13/2017 | JVR | AA | Telephone J. Nourmand re RLI funds. | 0.20 | 1025.00 | $205.00 |
| | | | | 1.40 | | $1,435.00 |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 06/01/2017 | JVR | BL | Review e-mail from J. Simon re Rexford discovery. | 0.10 | 1025.00 | $102.50 |
| 06/01/2017 | JVR | BL | Review draft common interest agreement (Abselet). | 0.10 | 1025.00 | $102.50 |
| 06/01/2017 | JWL | BL | Review Ed Mazzarino deposition and send notes to J. Richards. | 2.30 | 695.00 | $1,598.50 |
| 06/05/2017 | JVR | BL | Prepare for hearing on motion to withdraw reference (Abselet litigation). | 1.30 | 1025.00 | $1,332.50 |
| 06/05/2017 | JVR | BL | Attend hearing on motion to withdraw reference. | 3.00 | 1025.00 | $3,075.00 |
| 06/06/2017 | JVR | BL | Review order withdrawing reference (Abselet litigation). | 0.20 | 1025.00 | $205.00 |
| 06/08/2017 | JVR | BL | Draft memo to H. David and A. Kim re RLI/APII litigation issues (common interests). | 1.40 | 1025.00 | $1,435.00 |
| 06/09/2017 | JVR | BL | Conference with J. Lucas re motion to approve Abselet compromise. | 0.30 | 1025.00 | $307.50 |
| 06/09/2017 | JWL | BL | Prepare draft of status report for Elkwood adversary proceeding. | 0.50 | 695.00 | $347.50 |
| 06/12/2017 | JVR | BL | Conference with J. Lucas re status. | 0.20 | 1025.00 | $205.00 |
| 06/12/2017 | JVR | BL | Participate telephonically in status conference in Oklahoma action. | 0.30 | 1025.00 | $307.50 |
| 06/12/2017 | JWL | BL | Review Elkwood motion to dismiss. | 1.50 | 695.00 | $1,042.50 |
| 06/13/2017 | JVR | BL | Review motion to dismiss Elkwood/Fieldbrook complaint. | 0.50 | 1025.00 | $512.50 |
| 06/13/2017 | JVR | BL | Conference with J. Lucas re Elkwood/Fieldbrook motion to dismiss. | 0.40 | 1025.00 | $410.00 |
| 06/13/2017 | JVR | BL | Review documents produced by Levene Neale pursuant to 2004 order. | 0.30 | 1025.00 | $307.50 |
| 06/13/2017 | JWL | BL | Call with J. Richards regarding objection to Elkwood motion to dismiss (.4); review motion to dismiss elkwood complaint and research objection thereto (2.6). | 3.00 | 695.00 | $2,085.00 |
| 06/14/2017 | JWL | BL | Research and draft opposition to Elkwood motion to dismiss. | 5.70 | 695.00 | $3,961.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     5

Gottlieb, David K - Yashouafar

Invoice 116970

32274    00001

June 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/15/2017 | JWL | BL | Research and draft opposition to Elkwood motion to dismiss (3.7) and discuss same with J. Richards (.3). | 4.00 | 695.00 | $2,780.00 |
| 06/16/2017 | JVR | BL | Draft stipulation, declaration and order to continue. | 1.00 | 1025.00 | $1,025.00 |
| 06/16/2017 | JWL | BL | Research and draft opposition to Elkwood motion to dismiss. | 1.00 | 695.00 | $695.00 |
| 06/18/2017 | JWL | BL | Prepare stipulation to continue Elkwood status conference. | 0.50 | 695.00 | $347.50 |
| 06/19/2017 | BDD | BL | Coordinate filing of Stip/Order continuing ststus conference (Elkwood/Fieldbrook); calls with J. Lucas and S. Lee re same | 0.30 | 350.00 | $105.00 |
| 06/19/2017 | BDD | BL | Email D. McCarthy re stip to continue status conference (Elkwood/Fieldbrook adversary) | 0.10 | 350.00 | $35.00 |
| 06/19/2017 | BDD | BL | Email S. Lee re Stip/Order continuing status conference (Ellkwood/Fieldbrook adversary) | 0.10 | 350.00 | $35.00 |
| 06/27/2017 | JVR | BL | Review e-mail re T. Guerrero. | 0.10 | 1025.00 | $102.50 |
| 06/28/2017 | JVR | BL | Revise draft opposition to motion to dismiss (Elkwood/Fieldbrook). | 2.30 | 1025.00 | $2,357.50 |
| 06/29/2017 | JVR | BL | Draft opposition to motion to dismiss (Elkwood/Fieldbrook complaint). | 4.30 | 1025.00 | $4,407.50 |
| 06/30/2017 | JVR | BL | Revise opposition to motion to dismiss (Elkwood). | 0.30 | 1025.00 | $307.50 |
| | | | | **35.10** | | **$29,535.00** |

**Case Administration [B110]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/13/2017 | BDD | CA | Email J. Lucas re calendaring matters | 0.10 | 350.00 | $35.00 |
| 06/14/2017 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 350.00 | $35.00 |
| | | | | **0.20** | | **$70.00** |

**Claims Admin/Objections[B310]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/02/2017 | JVR | CO | Telephone Judge Goldberg re mediation. | 0.70 | 1025.00 | $717.50 |
| 06/03/2017 | JVR | CO | Attend Abselet mediation. | 0.90 | 1025.00 | $922.50 |
| 06/04/2017 | JVR | CO | Telephone Judge Goldberg re Abselet mediation. | 0.40 | 1025.00 | $410.00 |
| 06/04/2017 | JVR | CO | Draft e-mail to D. Gottlieb re Abselet settlement options. | 0.30 | 1025.00 | $307.50 |
| 06/05/2017 | JVR | CO | Telephone D. Gottlieb re Abselet claim settlement. | 0.40 | 1025.00 | $410.00 |
| 06/05/2017 | JVR | CO | Prepare analysis of Abselet claim likely outcomes for Trustee. | 1.40 | 1025.00 | $1,435.00 |
| 06/06/2017 | JVR | CO | Telephone H. David re settlement issues. | 0.30 | 1025.00 | $307.50 |
| 06/06/2017 | JVR | CO | Telephone D. Gottlieb re Abselet settlement issues. | 0.30 | 1025.00 | $307.50 |
| 06/06/2017 | JVR | CO | Telephone A. McDow re Abselet settlement. | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP                        Page:     6
Gottlieb, David K - Yashouafar                           Invoice 116970
32274     00001                                          June 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/06/2017 | JVR | CO | Telephone H. David re settlement. | 0.10 | 1025.00 | $102.50 |
| 06/06/2017 | JVR | CO | Analyze settlement options (Abselet). | 1.30 | 1025.00 | $1,332.50 |
| 06/06/2017 | JVR | CO | Telephone A. McDow re Abselet claims. | 0.20 | 1025.00 | $205.00 |
| 06/06/2017 | JVR | CO | Telephone H. David re settlement issues. | 0.20 | 1025.00 | $205.00 |
| 06/07/2017 | JVR | CO | Telephone H. David re Abselet settlement. | 0.20 | 1025.00 | $205.00 |
| 06/07/2017 | JVR | CO | Telephone D. Gottlieb re Abselet settlement. | 0.20 | 1025.00 | $205.00 |
| 06/07/2017 | JVR | CO | Telephone H. David re Abselet Settlement (.2); Telephone D. Gottlieb re same (.1). | 0.30 | 1025.00 | $307.50 |
| 06/08/2017 | JVR | CO | Draft portion of 9019 motion (Abselet). | 1.10 | 1025.00 | $1,127.50 |
| 06/12/2017 | JVR | CO | Review draft settlement agreement and approval order (Abselet). | 1.30 | 1025.00 | $1,332.50 |
| 06/15/2017 | JVR | CO | Draft e-mail to H. David with comments on settlement agreement and approval order. | 0.70 | 1025.00 | $717.50 |
| 06/17/2017 | JVR | CO | Review e-mail from H. David re settlement issues (.1); Draft response (.2). | 0.30 | 1025.00 | $307.50 |
| 06/26/2017 | JVR | CO | Review revised settlement agreement (Abselet). | 0.50 | 1025.00 | $512.50 |
| 06/27/2017 | JVR | CO | Telephone A. McDow re Abselet settlement agreement. | 0.40 | 1025.00 | $410.00 |
| 06/28/2017 | JVR | CO | Review e-mail from H. David re settlement (.1); Draft e-mail to D. Gottlieb re same (.1). | 0.20 | 1025.00 | $205.00 |
| 06/28/2017 | JVR | CO | Telephone D. Gottlieb re Abselet settlement issues (.2); Draft e-mail to H. David re same (.2). | 0.40 | 1025.00 | $410.00 |
| 06/30/2017 | JVR | CO | Telephone H. David, D. Coniff and I. Abselet re settlement agreement. | 0.50 | 1025.00 | $512.50 |
| 06/30/2017 | JVR | CO | Telephone D. Gottlieb re Abselet settlement agreement. | 0.40 | 1025.00 | $410.00 |
| 06/30/2017 | JVR | CO | Telephone H. David re Abselet settlement. | 0.10 | 1025.00 | $102.50 |
| | | | | **13.30** | | **$13,632.50** |

### Settlement

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/09/2017 | JWL | SE | Prepare draft of settlement motion for Abselet claim. | 1.50 | 695.00 | $1,042.50 |
| 06/12/2017 | JWL | SE | Draft Abselet settlement motion. | 3.00 | 695.00 | $2,085.00 |
| | | | | **4.50** | | **$3,127.50** |

**TOTAL SERVICES FOR THIS MATTER:**                        **$47,800.00**

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:      7

Invoice 116970

June 30, 2017

## **Expenses**

| | | | |
|---|---|---|---|
| 06/02/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/03/2017 | BM | Business Meal [E111] Clementine, Working Meal, 10 people, JVR | 287.74 |
| 06/03/2017 | GP | Guest Parking [E124] 10100 Santa Monica Guest Parking, JVR | 120.00 |
| 06/05/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 06/06/2017 | FE | 32274.00001 FedEx Charges for 06-06-17 | 8.75 |
| 06/06/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/06/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/06/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/06/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/06/2017 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 06/08/2017 | FF | Filing Fee [E112] Los Angeles Superior Court, G. Downing | 40.00 |
| 06/08/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/08/2017 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 06/08/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/08/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/08/2017 | RE2 | SCAN/COPY ( 185 @0.10 PER PG) | 18.50 |
| 06/08/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/08/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/08/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/08/2017 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |

| 06/08/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/08/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/09/2017 | RE | ( 112 @0.20 PER PG) | 22.40 |
| 06/09/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/09/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/12/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/12/2017 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 06/13/2017 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 06/13/2017 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 06/13/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 06/13/2017 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 06/13/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 06/13/2017 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 06/13/2017 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 06/14/2017 | LN | 32274.00001 Lexis Charges for 06-14-17 | 113.46 |
| 06/14/2017 | OS | Judicate West, Inv. 418017, JVR | 2,120.00 |
| 06/14/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/14/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/14/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/15/2017 | LN | 32274.00001 Lexis Charges for 06-15-17 | 5.71 |
| 06/15/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP

Page:     9

Gottlieb, David K - Yashouafar

Invoice 116970

32274     00001

June 30, 2017

| | | | |
|---|---|---|---|
| 06/16/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/16/2017 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 06/19/2017 | FE | 32274.00001 FedEx Charges for 06-19-17 | 8.51 |
| 06/20/2017 | FE | 32274.00001 FedEx Charges for 06-20-17 | 8.51 |
| 06/20/2017 | FE | 32274.00001 FedEx Charges for 06-20-17 | 8.51 |
| 06/20/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 47711, Los Angeles District Court, JVR | 55.00 |
| 06/20/2017 | RE | ( 32 @0.20 PER PG) | 6.40 |
| 06/20/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/20/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/20/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/20/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/20/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/20/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/21/2017 | OS | Transwest, Inv. 71131, JVR | 486.10 |
| 06/23/2017 | FE | Federal Express [E108] | 44.53 |
| 06/26/2017 | LN | Lexis/Nexis- Legal Research [E106] RMS | 15.85 |
| 06/28/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:   10
Invoice 116970
June 30, 2017

| 06/29/2017 | LN | 32274.00001 Lexis Charges for 06-29-17 | 2.54 |
| 06/29/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/29/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/29/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 06/29/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 06/29/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/30/2017 | PAC | Pacer - Court Research | 64.30 |
| 06/30/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/30/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

**Total Expenses for this Matter**                              **$3,522.61**

| Pachulski Stang Ziehl & Jones LLP | Page:    11 |
|---|---|
| Gottlieb, David K - Yashouafar | Invoice 116970 |
| 32274    00001 | June 30, 2017 |

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 06/30/2017

| | |
|---|---|
| Total Fees | $47,800.00 |
| Chargeable costs and disbursements | $3,522.61 |
| Total Due on Current Invoice..................... | $51,322.61 |

Outstanding Balance from prior Invoices as of 06/30/2017        **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 114542 | 09/30/2016 | $70,136.00 | $430.31 | $70,566.31 |
| 114911 | 10/31/2016 | $98,085.50 | $7,280.89 | $105,366.39 |
| 115117 | 11/30/2016 | $87,345.00 | $8,776.62 | $96,121.62 |
| 115185 | 12/31/2016 | $73,344.00 | $2,031.97 | $75,375.97 |
| 115643 | 01/31/2017 | $54,361.00 | $2,260.63 | $56,621.63 |
| 115896 | 02/28/2017 | $50,737.50 | $803.31 | $51,540.81 |
| 116150 | 03/31/2017 | $51,677.50 | $4,962.17 | $56,639.67 |
| 116402 | 04/30/2017 | $104,852.00 | $9,398.28 | $114,250.28 |
| 116665 | 05/31/2017 | $100,431.00 | $10,790.05 | $111,221.05 |

**Total Amount Due on Current and Prior Invoices**                                    $789,026.34

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| | July 31, 2017 |
| JVR | Invoice   117273 |
| | Client     32274 |
| | Matter      00001 |
| | **JVR** |

RE:   Yashouafar

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   07/31/2017

| | |
|---|---|
| FEES | $52,383.00 |
| EXPENSES | $297.68 |
| **TOTAL CURRENT CHARGES** | **$52,680.68** |
| **BALANCE FORWARD** | **$789,026.34** |
| **TOTAL BALANCE DUE** | **$841,707.02** |

Pachulski Stang Ziehl & Jones LLP                        Page:     2
Gottlieb, David K - Yashouafar                           Invoice 117273
32274     00001                                          July 31, 2017

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 0.40 | $410.00 |
| BL | Bankruptcy Litigation [L430] | 26.40 | $18,516.00 |
| CA | Case Administration [B110] | 6.10 | $5,816.00 |
| CO | Claims Admin/Objections[B310] | 7.10 | $7,277.50 |
| SE | Settlement | 29.30 | $20,363.50 |
| | | 69.30 | $52,383.00 |

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 0.50 | $175.00 |
| JVR | Richards, Jeremy V. | Partner | 1025.00 | 13.60 | $13,940.00 |
| JWL | Lucas, John W. | Partner | 695.00 | 54.90 | $38,155.50 |
| LAF | Forrester, Leslie A. | Other | 375.00 | 0.30 | $112.50 |
| | | | | 69.30 | $52,383.00 |

## **Summary of Expenses**

| Description | Amount |
|-------------|--------|
| Lexis/Nexis- Legal Research [E | $143.68 |
| Legal Vision Atty Mess Service | $65.00 |
| Pacer - Court Research | $27.80 |
| Reproduction/ Scan Copy | $61.20 |
| | $297.68 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      3
Gottlieb, David K - Yashouafar                                       Invoice 117273
32274      00001                                                     July 31, 2017

Pachulski Stang Ziehl & Jones LLP
Gottlieb, David K - Yashouafar
32274    00001

Page:      4
Invoice 117273
July 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 07/11/2017 | JVR | AA | Research ownership of JCBL trust. | 0.40 | 1025.00 | $410.00 |
| | | | | **0.40** | | **$410.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 07/05/2017 | JVR | BL | Revise opposition to Elkwood/Fieldbrook motion to dismiss. | 0.20 | 1025.00 | $205.00 |
| 07/05/2017 | JWL | BL | Research regarding Elkwood motion to dismiss and revise opposition pleading (5.5) and discuss same with J. Richards (.5). | 6.00 | 695.00 | $4,170.00 |
| 07/06/2017 | LAF | BL | Legal resarch re: Foreclosure without ability to enforce note. | 0.30 | 375.00 | $112.50 |
| 07/09/2017 | JWL | BL | Revise Rexford opposition to Motion to Dismiss in response to H. David comments. | 1.50 | 695.00 | $1,042.50 |
| 07/10/2017 | JVR | BL | Revise opposition to motion to dismiss (Elkwood/Fieldbrook) | 0.40 | 1025.00 | $410.00 |
| 07/10/2017 | JWL | BL | Revise opposition to Elkwood motion to dismiss (.7); review answer to JCBL trust complaint and summarize for J. Richards (.8); prepare status report for JCBL proceeding (.7). | 2.20 | 695.00 | $1,529.00 |
| 07/11/2017 | JVR | BL | Conference with J. Lucas re status conference report (JCBL Trust (.1); Review documents re same (.1). | 0.20 | 1025.00 | $205.00 |
| 07/11/2017 | JWL | BL | Call with counsel to JCBL trust regarding meet and confer and status conference (.2); prepare status conference report for the same (.8); research regarding JCBL asset and property of the estate (1.0); prepare 9019 motion for Abselet settlement (3.0) | 5.00 | 695.00 | $3,475.00 |
| 07/13/2017 | JWL | BL | Draft and revise 9019 Abselet settlement motion; comment on settlement agreement. | 3.50 | 695.00 | $2,432.50 |
| 07/18/2017 | JWL | BL | Review Elkwood reply regarding opposition to motion to dismiss. | 0.50 | 695.00 | $347.50 |
| 07/19/2017 | JWL | BL | Research regarding reply by Elkwood to opposition to motion to dismiss and prepare memo for the same. | 6.00 | 695.00 | $4,170.00 |
| 07/31/2017 | JWL | BL | Emails and calls regarding JCBL trust issues regarding resolution. | 0.30 | 695.00 | $208.50 |
| 07/31/2017 | JWL | BL | Prepare stipulation regarding status report of Elkwood adversary proceeding. | 0.30 | 695.00 | $208.50 |
| | | | | **26.40** | | **$18,516.00** |

Pachulski Stang Ziehl & Jones LLP
Gottlieb, David K - Yashouafar
32274    00001

Page:    5
Invoice 117273
July 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Case Administration [B110]

| 07/12/2017 | JVR | CA | Review Committee's opposition to motions to convert. | 0.10 | 1025.00 | $102.50 |
| 07/12/2017 | JWL | CA | Review committee opposition to motion to covert case to chapter 7. | 0.30 | 695.00 | $208.50 |
| 07/19/2017 | BDD | CA | Attend to misc. calendaring matters; email J. Lucas and M. DesJardien re same | 0.20 | 350.00 | $70.00 |
| 07/20/2017 | JVR | CA | Telephone D. Gottlieb and R. Clementson re case status/conversion motion. | 0.50 | 1025.00 | $512.50 |
| 07/24/2017 | JVR | CA | Telephone A. McDow re motion to convert cases (.1); Review tentative ruling (.1); Telephone D. Gottlieb re same (.1). | 0.30 | 1025.00 | $307.50 |
| 07/25/2017 | JVR | CA | Attend hearing on motion to convert. | 4.00 | 1025.00 | $4,100.00 |
| 07/25/2017 | JVR | CA | Draft notice to abandon post-petition earnings. | 0.30 | 1025.00 | $307.50 |
| 07/26/2017 | JVR | CA | Revise abandonment notice. | 0.10 | 1025.00 | $102.50 |
| 07/26/2017 | BDD | CA | Attend to misc. calendaring matters; email J. Richards re same | 0.20 | 350.00 | $70.00 |
| 07/26/2017 | BDD | CA | Email J. Richards re misc. calendaring matters | 0.10 | 350.00 | $35.00 |
|  |  |  |  | **6.10** |  | **$5,816.00** |

### Claims Admin/Objections[B310]

| 07/03/2017 | JVR | CO | Draft e-mail to H. David and D. Coniff re comments to settlement agreement and order. | 1.00 | 1025.00 | $1,025.00 |
| 07/03/2017 | JVR | CO | Telephone H. David and D. Coniff re settlement agreement and order. | 1.00 | 1025.00 | $1,025.00 |
| 07/05/2017 | JVR | CO | Revise Abselet settlement agreement. | 1.60 | 1025.00 | $1,640.00 |
| 07/05/2017 | JVR | CO | Revise settlement agreement (Abselet). | 0.30 | 1025.00 | $307.50 |
| 07/06/2017 | JVR | CO | Draft insert to 9019 motion (Abselet settlement). | 0.40 | 1025.00 | $410.00 |
| 07/10/2017 | JVR | CO | Review Abselet settlement agreement and order revisions. | 0.30 | 1025.00 | $307.50 |
| 07/25/2017 | JVR | CO | Conference with J. Lucas re settlement agreement. | 0.20 | 1025.00 | $205.00 |
| 07/26/2017 | JVR | CO | Conference with J. Lucas re settlement draft (Abselet). | 0.20 | 1025.00 | $205.00 |
| 07/27/2017 | JVR | CO | Review revised settlement agreement (Abselet). | 0.20 | 1025.00 | $205.00 |
| 07/28/2017 | JVR | CO | Review settlement agreement (Abselet). | 0.30 | 1025.00 | $307.50 |
| 07/28/2017 | JVR | CO | Telephone H. David, D. Coniff and J. Lucas re settlement agreement (Abselet). | 1.10 | 1025.00 | $1,127.50 |
| 07/29/2017 | JVR | CO | Review revised Abselet settlement agreement. | 0.40 | 1025.00 | $410.00 |
| 07/29/2017 | JVR | CO | Review Abselet settlement order. | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:    6
Gottlieb, David K - Yashouafar                                 Invoice 117273
32274      00001                                              July 31, 2017

|  |  |  |  | 7.10 |  | $7,277.50 |
|---|---|---|---|---|---|---|

**Settlement**

| Date | Atty | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2017 | JWL | SE | Draft 9019 motion for Abselet settlement. | 2.50 | 695.00 | $1,737.50 |
| 07/24/2017 | JWL | SE | Review and revise settlement agreement regarding Abselet claims. | 6.30 | 695.00 | $4,378.50 |
| 07/25/2017 | JWL | SE | Review and revise settlement agreement and proposed order regarding Abselet claims (6.5); discuss same with J. Richards (.3). | 6.80 | 695.00 | $4,726.00 |
| 07/26/2017 | JWL | SE | Prepare response to Abselet regarding changes to settlement agreement (1.7); call with J. Richards regarding same (.3). | 2.00 | 695.00 | $1,390.00 |
| 07/27/2017 | JWL | SE | Review email from Abselet regarding changes to settlement agreement; prepare responses and revise settlement agreement. | 2.00 | 695.00 | $1,390.00 |
| 07/28/2017 | JWL | SE | Prepare for and respond to questions about settlement with Abselet (.3); participate on settlement call with Abselets (1.5). | 1.80 | 695.00 | $1,251.00 |
| 07/29/2017 | JWL | SE | Review change by Abselet to settlement agreement; make changes and send back to Abselet. | 1.20 | 695.00 | $834.00 |
| 07/30/2017 | JWL | SE | Review further changes to settlement agreement by Abselet and email to J. Richards regarding same (5); revise approval order for the same (1.0). | 1.50 | 695.00 | $1,042.50 |
| 07/31/2017 | JWL | SE | Revise settlement agreement regarding Abselet; revise approval order regarding same; prepare Gottlieb declaration in support of settlement. | 5.20 | 695.00 | $3,614.00 |
|  |  |  |  | 29.30 |  | $20,363.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                    $52,383.00

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274     00001

Page:      7

Invoice 117273

July 31, 2017

## **Expenses**

| | | | |
|---|---|---|---:|
| 07/05/2017 | LN | 32274.00001 Lexis Charges for 07-05-17 | 37.59 |
| 07/05/2017 | LN | 32274.00001 Lexis Charges for 07-05-17 | 52.46 |
| 07/05/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/05/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/05/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/05/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/05/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 07/05/2017 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 07/06/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/06/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/06/2017 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 07/10/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/10/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/10/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/10/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/10/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/10/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/11/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 07/11/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 07/12/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 48018, San Fernando Bankruptcy Court, JVR | 65.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    8
Gottlieb, David K - Yashouafar                                       Invoice 117273
32274      00001                                                    July 31, 2017

| 07/12/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/13/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/18/2017 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 07/18/2017 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 07/19/2017 | LN | 32274.00001 Lexis Charges for 07-19-17 | 53.63 |
| 07/24/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/24/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/24/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/25/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/25/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 07/26/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/26/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/27/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/27/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 07/28/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 07/31/2017 | PAC | Pacer - Court Research | 27.80 |

**Total Expenses for this Matter**                                  **$297.68**

Pachulski Stang Ziehl & Jones LLP                                        Page:      9
Gottlieb, David K - Yashouafar                                          Invoice 117273
32274     00001                                                        July 31, 2017

---

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 07/31/2017

| | |
|---|---|
| Total Fees | $52,383.00 |
| Chargeable costs and disbursements | $297.68 |
| Total Due on Current Invoice..................... | $52,680.68 |

Outstanding Balance from prior Invoices as of 07/31/2017    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 114542 | 09/30/2016 | $70,136.00 | $430.31 | $70,566.31 |
| 114911 | 10/31/2016 | $98,085.50 | $7,280.89 | $105,366.39 |
| 115117 | 11/30/2016 | $87,345.00 | $8,776.62 | $96,121.62 |
| 115185 | 12/31/2016 | $73,344.00 | $2,031.97 | $75,375.97 |
| 115643 | 01/31/2017 | $54,361.00 | $2,260.63 | $56,621.63 |
| 115896 | 02/28/2017 | $50,737.50 | $803.31 | $51,540.81 |
| 116150 | 03/31/2017 | $51,677.50 | $4,962.17 | $56,639.67 |
| 116402 | 04/30/2017 | $104,852.00 | $9,398.28 | $114,250.28 |
| 116665 | 05/31/2017 | $100,431.00 | $10,790.05 | $111,221.05 |
| 116970 | 06/30/2017 | $47,800.00 | $3,522.61 | $51,322.61 |

**Total Amount Due on Current and Prior Invoices**                                  $841,707.02

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JVR

August 31, 2017
Invoice    117433
Client    32274
Matter    00001
**JVR**

RE:  Yashouafar

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  08/31/2017

| | |
|---|---|
| FEES | $92,699.00 |
| EXPENSES | $3,787.46 |
| **TOTAL CURRENT CHARGES** | **$96,486.46** |
| **BALANCE FORWARD** | **$841,707.02** |
| **TOTAL BALANCE DUE** | **$938,193.48** |

Pachulski Stang Ziehl & Jones LLP                                    Page:    2
Gottlieb, David K - Yashouafar                                       Invoice 117433
32274    00001                                                      August 31, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|------:|-------:|
| AA | Asset Analysis/Recovery[B120] | 0.50 | $317.50 |
| BL | Bankruptcy Litigation [L430] | 88.50 | $72,434.00 |
| CA | Case Administration [B110] | 1.40 | $557.50 |
| CO | Claims Admin/Objections[B310] | 15.30 | $11,920.50 |
| FF | Financial Filings [B110] | 0.10 | $102.50 |
| SE | Settlement | 10.60 | $7,367.00 |
| | | 116.40 | $92,699.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|-----:|------:|-------:|
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 1.30 | $455.00 |
| GSG | Greenwood, Gail S. | Counsel | 725.00 | 11.90 | $8,627.50 |
| JVR | Richards, Jeremy V. | Partner | 1025.00 | 36.70 | $37,617.50 |
| JWL | Lucas, John W. | Partner | 695.00 | 65.70 | $45,661.50 |
| LAF | Forrester, Leslie A. | Other | 375.00 | 0.30 | $112.50 |
| SWG | Golden, Steven W. | Associate | 450.00 | 0.50 | $225.00 |
| | | | | 116.40 | $92,699.00 |

## Summary of Expenses

| Description | Amount |
|-------------|-------:|
| Attorney Service [E107] | $576.00 |
| Conference Call [E105] | $169.66 |
| CourtLink | $2.22 |
| Federal Express [E108] | $39.92 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     3
Gottlieb, David K - Yashouafar                                       Invoice 117433
32274     00001                                                     August 31, 2017

## Summary of Expenses

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Lexis/Nexis- Legal Research [E | $274.84 |
| Legal Vision Atty Mess Service | $130.00 |
| Outside Services | $1,758.10 |
| Pacer - Court Research | $89.40 |
| Postage [E108] | $164.12 |
| Reproduction Expense [E101] | $414.80 |
| Reproduction/ Scan Copy | $168.40 |
| | $3,787.46 |

Pachulski Stang Ziehl & Jones LLP

Page:    4

Gottlieb, David K - Yashouafar

Invoice 117433

32274    00001

August 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 08/18/2017 | LAF | AA | Real estate ownership search. | 0.30 | 375.00 | $112.50 |
| 08/21/2017 | JVR | AA | Review Levene Neale statement re interpleader of RLI funds. | 0.10 | 1025.00 | $102.50 |
| 08/21/2017 | JVR | AA | Review  Debtors' insurance trust documents. | 0.10 | 1025.00 | $102.50 |
| | | | | **0.50** | | **$317.50** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 08/02/2017 | JWL | BL | Call with P. Yashouafar counsel regarding JCBL trust litigation. | 0.20 | 695.00 | $139.00 |
| 08/07/2017 | JVR | BL | Prepare for hearing on motion to dismiss (Elkwood complaint). | 3.30 | 1025.00 | $3,382.50 |
| 08/07/2017 | JWL | BL | Respond to questions from J. Richards regarding Elkwood litigation and research regarding same. | 2.80 | 695.00 | $1,946.00 |
| 08/08/2017 | JVR | BL | Prepare for hearing on motion to dismiss (Elkwood). | 5.80 | 1025.00 | $5,945.00 |
| 08/08/2017 | JWL | BL | Research regarding Elkwood motion to dismiss in response to question of J. Richards. | 3.00 | 695.00 | $2,085.00 |
| 08/09/2017 | JVR | BL | Prepare for hearing on motion to dismiss Elkwood/Fieldbrook complaint. | 0.70 | 1025.00 | $717.50 |
| 08/09/2017 | JWL | BL | Research regarding 9019 objections and responses. | 1.00 | 695.00 | $695.00 |
| 08/11/2017 | JVR | BL | Prepare for hearing on motion to dismiss (Elkwood adversary). | 0.30 | 1025.00 | $307.50 |
| 08/11/2017 | JWL | BL | Prepare reply to Settlement objections (Abselet) and calls with J. Richards regarding same. | 2.20 | 695.00 | $1,529.00 |
| 08/14/2017 | GSG | BL | Confer with J. Lucas re background and disputed issues. | 0.80 | 725.00 | $580.00 |
| 08/14/2017 | GSG | BL | Research / review cases re evidence supporting 9019 motion. | 3.40 | 725.00 | $2,465.00 |
| 08/14/2017 | GSG | BL | Draft response to evidentiary objections re 9019 motion. | 6.90 | 725.00 | $5,002.50 |
| 08/14/2017 | JWL | BL | Meeting with G. Greenwood regarding evidentiary objections to Abselet settlement (.8); research and prepare response to settlement objections (7.5). | 8.30 | 695.00 | $5,768.50 |
| 08/14/2017 | SWG | BL | Research for reply brief. | 0.50 | 450.00 | $225.00 |
| 08/15/2017 | GSG | BL | Revise evidentiary objection response re 9019 motion. | 0.80 | 725.00 | $580.00 |
| 08/15/2017 | JWL | BL | Research and draft response to settlement objections (3.8); calls with H. David regarding responses (.5); review response to evidentiary objections (1.5); prepare stipulation extending status conference for APII District Court litigation (.7). | 6.50 | 695.00 | $4,517.50 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    5
Invoice 117433
August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2017 | JVR | BL | Prepare for 8/22 hearings. | 3.80 | 1025.00 | $3,895.00 |
| 08/21/2017 | JVR | BL | Conference with J. Lucas re 8/22 hearings. | 0.30 | 1025.00 | $307.50 |
| 08/21/2017 | JWL | BL | Prepare amended Elkwood complaint (1.7); prepare for hearing on settlement and motion to dismiss Elkwood complaint (.6); locate Sky LV sale proceeds (.3); review court's tentative regarding settlement and motion to dismiss (.8); call with J. Richards regarding same (.4); email to committee counsel regarding abandonment issues (.5). | 4.30 | 695.00 | $2,988.50 |
| 08/22/2017 | JVR | BL | Attend hearing on motion to convert/approve Abselet settlement | 4.50 | 1025.00 | $4,612.50 |
| 08/22/2017 | JWL | BL | Attend hearing on settlement and motion to dismiss complaint (1.5); prepare notice of 9019 per court's directive (1.0); and work on service list (1.0); | 3.50 | 695.00 | $2,432.50 |
| 08/23/2017 | JVR | BL | Review draft Second Amended Complaint (Fieldbrook/Elkwood). | 0.20 | 1025.00 | $205.00 |
| 08/23/2017 | JVR | BL | Draft email to H. David regarding Rexford/Chalette litigation. | 0.20 | 1025.00 | $205.00 |
| 08/23/2017 | JWL | BL | Revise Elkwood complaint to add claims and clarify defendants. | 0.60 | 695.00 | $417.00 |
| 08/24/2017 | JVR | BL | Prepare for hearing on motion to dismiss (Fieldbrook/Elkwood). | 3.20 | 1025.00 | $3,280.00 |
| 08/28/2017 | JVR | BL | Prepare for hearing on motion to dismiss (Fieldbrook/Elkwood). | 1.20 | 1025.00 | $1,230.00 |
| 08/28/2017 | JVR | BL | Attend hearing on motion to dismiss (Fieldbrook/Elkwood). | 4.50 | 1025.00 | $4,612.50 |
| 08/28/2017 | JVR | BL | Prepare for hearing on motion to dismiss (Elkwood/Fieldbrook). | 2.30 | 1025.00 | $2,357.50 |
| 08/28/2017 | JWL | BL | Attend telephonically Elkwood motion to dismiss hearing (2.3); follow up with J. Richards regarding open issues for the same (.5). | 2.80 | 695.00 | $1,946.00 |
| 08/29/2017 | JVR | BL | Research legal issues raised during oral argument re motion to dismiss (Fieldbrook/Elkwood). | 0.40 | 1025.00 | $410.00 |
| 08/29/2017 | JWL | BL | Research regarding effect of tendering deed after foreclosure sale (2.0); work on JCBL summary judgment motion (.5); prepare motion to amend Elkwood complaint and declaration in support (3.5). | 6.00 | 695.00 | $4,170.00 |
| 08/30/2017 | JVR | BL | Review draft motion to amend complaint (Elkwood/Fieldbrook). | 0.10 | 1025.00 | $102.50 |
| 08/31/2017 | JVR | BL | Research re validity of Elkwood and Fieldbrook foreclosures. | 1.60 | 1025.00 | $1,640.00 |
| 08/31/2017 | JWL | BL | Revise motion for leave to amend Elkwood complaint (1.2); research regarding foreclosure issues (1.0). | 2.50 | 695.00 | $1,737.50 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    6

Invoice 117433

August 31, 2017

|  |  |  |  | 88.50 |  | $72,434.00 |
|---|---|---|---|---|---|---|

### Case Administration [B110]

| Date | Init. | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2017 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 350.00 | $35.00 |
| 08/01/2017 | BDD | CA | Email M. Kulick re service of docs | 0.10 | 350.00 | $35.00 |
| 08/21/2017 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 350.00 | $70.00 |
| 08/22/2017 | BDD | CA | Review master service lists; confer with J. Lucas and M. Kulick re same; compare/contrast lists | 0.60 | 350.00 | $210.00 |
| 08/22/2017 | BDD | CA | Review motions to limit notice/service lists for both Yashouafar matters; email J. Lucas re same | 0.20 | 350.00 | $70.00 |
| 08/22/2017 | BDD | CA | Email J. Lucas re service lists as updated by the court | 0.10 | 350.00 | $35.00 |
| 08/23/2017 | JVR | CA | Revise notice to Oklahoma District Cort regarding status of Abselet settlement. | 0.10 | 1025.00 | $102.50 |
|  |  |  |  | 1.40 |  | $557.50 |

### Claims Admin/Objections[B310]

| Date | Init. | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2017 | JVR | CO | Review objections to motion to approve Abselet plan (.8); Respond to e-mail from E. Israel re settlement issues (.3); Draft summary of settlement objections (.3). | 1.40 | 1025.00 | $1,435.00 |
| 08/09/2017 | JVR | CO | Review e-mail from H. David re objections to settlement motion. | 0.10 | 1025.00 | $102.50 |
| 08/09/2017 | JVR | CO | Draft response to E. Israel re questions regarding Abselet settlement. | 0.60 | 1025.00 | $615.00 |
| 08/10/2017 | JVR | CO | Revise e-mail to E. Israel re Abselet settlement. | 0.10 | 1025.00 | $102.50 |
| 08/10/2017 | JVR | CO | Review documents re Sina Abselet claims. | 0.40 | 1025.00 | $410.00 |
| 08/10/2017 | JVR | CO | Conference with J. Lucas re objections re Abselet settlement. | 0.30 | 1025.00 | $307.50 |
| 08/12/2017 | JVR | CO | Review Barlava objections to Abselet settlement (.4); Draft e-mail to client re same (.2). | 0.60 | 1025.00 | $615.00 |
| 08/16/2017 | JWL | CO | Review M. Yashouafar amendment to schedules (.5); research and memo regarding effect of exemption on insurance policy (5.1). | 5.60 | 695.00 | $3,892.00 |
| 08/17/2017 | JWL | CO | Reivew Massoud amendment to schedules B and C (.5); research regarding exemptions of insurance policies and spendthrift trusts (1.5). | 2.00 | 695.00 | $1,390.00 |
| 08/18/2017 | JWL | CO | Review Massoud trust and insurance policies (1.3); review case law regarding insurance policies, exemptions therefor, and exclusions of spendthrift trusts (2.2). | 3.50 | 695.00 | $2,432.50 |
| 08/21/2017 | JVR | CO | Review revisions to Abselet settlement agreement and order. | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      7
Gottlieb, David K - Yashouafar                                      Invoice 117433
32274      00001                                                   August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2017 | JVR | CO | Telephone H. Weg re Abselet settlement. | 0.10 | 1025.00 | $102.50 |
| 08/23/2017 | JVR | CO | Review revisions to settlement approval order (Abselet). | 0.10 | 1025.00 | $102.50 |
| 08/30/2017 | JWL | CO | Call with K. Meek regarding reservation of rights under settlement order. (Abselet) | 0.30 | 695.00 | $208.50 |
| | | | | **15.30** | | **$11,920.50** |

### Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/30/2017 | JVR | FF | Revise MOR questionnaire answers. | 0.10 | 1025.00 | $102.50 |
| | | | | **0.10** | | **$102.50** |

### Settlement

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2017 | JWL | SE | Revise assignment agreement for p'ship interests (.8); review and revise settlement agreement and order for purposes of filing (1.7); arrange for filing and service of 9019 motion (1.5); | 4.00 | 695.00 | $2,780.00 |
| 08/10/2017 | JWL | SE | Review settlement objections (1.0); call with J. Richards regarding same (.5); prepare reply to settlement objections (1.5). | 3.00 | 695.00 | $2,085.00 |
| 08/16/2017 | JWL | SE | Call with H. David regarding form of settlement order. | 0.50 | 695.00 | $347.50 |
| 08/17/2017 | JWL | SE | Review revised settlement agreement per H. David (.5); | 0.50 | 695.00 | $347.50 |
| 08/18/2017 | JWL | SE | Prepare notice of filing blackline of settlement and order. | 0.50 | 695.00 | $347.50 |
| 08/23/2017 | JWL | SE | Revise supplemental notice regarding continued hearing on settlement (.8); prepare notice of amendment to settlement agreement (.5); arrange for filing and service of the foregoing (.8); | 2.10 | 695.00 | $1,459.50 |
| | | | | **10.60** | | **$7,367.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$92,699.00**

## Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/28/2017 | CC | Conference Call [E105] AT&T Conference Call, JVR | 9.66 |
| 08/01/2017 | AS | Attorney Service [E107] Transwest Investigations, Inv. 71188, JVR | 576.00 |
| 08/01/2017 | CL | 32274.00001 Courtlink charges for 08/01/2017 | 0.53 |
| 08/01/2017 | CL | 32274.00001 Courtlink charges for 08/01/2017 | 0.29 |
| 08/01/2017 | CL | 32274.00001 Courtlink charges for 08/01/2017 | 0.29 |
| 08/01/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/01/2017 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 08/02/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/02/2017 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 08/02/2017 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/02/2017 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/02/2017 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 08/03/2017 | FE | 32274.00001 FedEx Charges for 08-03-17 | 13.22 |
| 08/03/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/03/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/03/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/03/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/03/2017 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 08/03/2017 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 08/04/2017 | PO | 32274.00001 :Postage Charges for 08-04-17 | 53.82 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      9
Gottlieb, David K - Yashouafar                                      Invoice 117433
32274      00001                                                   August 31, 2017

---

| 08/04/2017 | RE  | ( 274 @0.20 PER PG)                                              | 54.80 |
| 08/04/2017 | RE  | ( 315 @0.20 PER PG)                                              | 63.00 |
| 08/04/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)                                      | 0.50  |
| 08/04/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)                                      | 0.50  |
| 08/04/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG)                                      | 0.60  |
| 08/04/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG)                                     | 1.10  |
| 08/07/2017 | LN  | 32274.00001 Lexis Charges for 08-07-17                          | 11.56 |
| 08/07/2017 | LV  | Legal Vision Atty/Mess. Service- Inv. 48485, San Fernando Bankruptcy Court, JVR | 65.00 |
| 08/07/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)                                      | 0.80  |
| 08/07/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG)                                     | 1.10  |
| 08/07/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG)                                     | 1.20  |
| 08/07/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG)                                     | 1.30  |
| 08/07/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG)                                     | 2.00  |
| 08/07/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG)                                     | 2.50  |
| 08/07/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG)                                     | 3.60  |
| 08/08/2017 | LN  | 32274.00001 Lexis Charges for 08-08-17                          | 44.59 |
| 08/08/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)                                      | 0.30  |
| 08/08/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)                                      | 0.40  |
| 08/08/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)                                      | 0.40  |
| 08/08/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)                                      | 0.50  |
| 08/08/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG)                                     | 1.10  |

Pachulski Stang Ziehl & Jones LLP                                   Page:    10
Gottlieb, David K - Yashouafar                                     Invoice 117433
32274     00001                                                   August 31, 2017

---

| 08/08/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/08/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/08/2017 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 08/09/2017 | LN | 32274.00001 Lexis Charges for 08-09-17 | 7.07 |
| 08/09/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/09/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/09/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/09/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/09/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/09/2017 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 08/10/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/10/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/10/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/10/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/11/2017 | LN | 32274.00001 Lexis Charges for 08-11-17 | 0.27 |
| 08/14/2017 | LN | 32274.00001 Lexis Charges for 08-14-17 | 1.76 |
| 08/14/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/14/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/15/2017 | FE | 32274.00001 FedEx Charges for 08-15-17 | 13.35 |
| 08/15/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/15/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    11
Gottlieb, David K - Yashouafar                                            Invoice 117433
32274      00001                                                         August 31, 2017

| | | | |
|---|---|---|---:|
| 08/16/2017 | CL | 32274.00001 Courtlink charges for 08/16/2017 | 0.53 |
| 08/16/2017 | CL | 32274.00001 Courtlink charges for 08/16/2017 | 0.29 |
| 08/16/2017 | CL | 32274.00001 Courtlink charges for 08/16/2017 | 0.29 |
| 08/16/2017 | LN | 32274.00001 Lexis Charges for 08-16-17 | 47.57 |
| 08/17/2017 | LN | 32274.00001 Lexis Charges for 08-17-17 | 33.02 |
| 08/17/2017 | PO | Postage [E108] SF Mail Log | 1.76 |
| 08/17/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/17/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/17/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/17/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/18/2017 | FE | 32274.00001 FedEx Charges for 08-18-17 | 13.35 |
| 08/18/2017 | LN | 32274.00001 Lexis Charges for 08-18-17 | 95.69 |
| 08/18/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/18/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/18/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/18/2017 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/21/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    12
Gottlieb, David K - Yashouafar                                       Invoice 117433
32274      00001                                                    August 31, 2017

| | | | |
|---|---|---|---|
| 08/21/2017 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/21/2017 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 08/21/2017 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/21/2017 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/21/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 08/21/2017 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/21/2017 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 08/22/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/22/2017 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 08/22/2017 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 08/22/2017 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 08/23/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 48676, San Fernando Bankruptcy Court, JWL | 65.00 |
| 08/23/2017 | PO | 32274.00001 :Postage Charges for 08-23-17 | 108.54 |
| 08/23/2017 | RE | ( 1485 @0.20 PER PG) | 297.00 |
| 08/23/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/23/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/23/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/23/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/23/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/23/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/23/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    13
Gottlieb, David K - Yashouafar                                       Invoice 117433
32274      00001                                                     August 31, 2017

---

| 08/24/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/24/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/24/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/24/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/24/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/25/2017 | OS | Transwest Investigations, Inv. 71244, JVR | 1,758.10 |
| 08/25/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/25/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/28/2017 | CC | Conference Call [E105] Court Call, August 1, 2017 through August 31, 2017, JWL | 72.50 |
| 08/29/2017 | LN | 32274.00001 Lexis Charges for 08-29-17 | 33.31 |
| 08/29/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/29/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/31/2017 | CC | Conference Call [E105] Court Call, August 1, 2017 through August 31, 2017, JWL | 87.50 |
| 08/31/2017 | PAC | Pacer - Court Research | 89.40 |
| 08/31/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/31/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

**Total Expenses for this Matter**                                  **$3,787.46**

| Pachulski Stang Ziehl & Jones LLP | Page:    14 |
|---|---|
| Gottlieb, David K - Yashouafar | Invoice 117433 |
| 32274    00001 | August 31, 2017 |

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 08/31/2017

| | |
|---|---|
| Total Fees | $92,699.00 |
| Chargeable costs and disbursements | $3,787.46 |
| Total Due on Current Invoice..................... | $96,486.46 |

Outstanding Balance from prior Invoices as of 08/31/2017    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 114542 | 09/30/2016 | $70,136.00 | $430.31 | $70,566.31 |
| 114911 | 10/31/2016 | $98,085.50 | $7,280.89 | $105,366.39 |
| 115117 | 11/30/2016 | $87,345.00 | $8,776.62 | $96,121.62 |
| 115185 | 12/31/2016 | $73,344.00 | $2,031.97 | $75,375.97 |
| 115643 | 01/31/2017 | $54,361.00 | $2,260.63 | $56,621.63 |
| 115896 | 02/28/2017 | $50,737.50 | $803.31 | $51,540.81 |
| 116150 | 03/31/2017 | $51,677.50 | $4,962.17 | $56,639.67 |
| 116402 | 04/30/2017 | $104,852.00 | $9,398.28 | $114,250.28 |
| 116665 | 05/31/2017 | $100,431.00 | $10,790.05 | $111,221.05 |
| 116970 | 06/30/2017 | $47,800.00 | $3,522.61 | $51,322.61 |
| 117273 | 07/31/2017 | $52,383.00 | $297.68 | $52,680.68 |

**Total Amount Due on Current and Prior Invoices**    $938,193.48

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JVR

|  |  |
|--|--|
| | September 30, 2017 |
| Invoice | 117636 |
| Client | 32274 |
| Matter | 00001 |
| | **JVR** |

RE:  Yashouafar

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   09/30/2017

| | |
|--|--:|
| FEES | $28,052.50 |
| EXPENSES | $749.05 |
| **TOTAL CURRENT CHARGES** | **$28,801.55** |
| **BALANCE FORWARD** | **$936,996.97** |
| **TOTAL BALANCE DUE** | **$965,798.52** |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    2

Invoice 117636

September 30, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 0.20 | $205.00 |
| BL | Bankruptcy Litigation [L430] | 31.40 | $23,347.00 |
| CA | Case Administration [B110] | 5.40 | $3,783.00 |
| CO | Claims Admin/Objections[B310] | 0.70 | $717.50 |
| | | 37.70 | $28,052.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 0.20 | $70.00 |
| JVR | Richards, Jeremy V. | Partner | 1025.00 | 9.60 | $9,840.00 |
| JWL | Lucas, John W. | Partner | 695.00 | 24.00 | $16,680.00 |
| LAF | Forrester, Leslie A. | Other | 375.00 | 3.90 | $1,462.50 |
| | | | | 37.70 | $28,052.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| CourtLink | $3.75 |
| Federal Express [E108] | $13.32 |
| Lexis/Nexis- Legal Research [E | $285.80 |
| Legal Vision Atty Mess Service | $120.00 |
| Pacer - Court Research | $51.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    3
Gottlieb, David K - Yashouafar                                      Invoice 117636
32274    00001                                                      September 30, 2017

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Postage [E108] | $14.18 |
| Reproduction/ Scan Copy | $260.80 |
| | $749.05 |

Pachulski Stang Ziehl & Jones LLP

Page:      4

Gottlieb, David K - Yashouafar

Invoice 117636

32274      00001

September 30, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 09/08/2017 | JVR | AA | Telephone A. Kim re RLI mediation. | 0.20 | 1025.00 | $205.00 |
|  |  |  |  | **0.20** |  | **$205.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 09/01/2017 | JVR | BL | Conference with J. Lucas re Elkwood/Fieldbrook claims. | 0.30 | 1025.00 | $307.50 |
| 09/01/2017 | JWL | BL | Research regarding potential amendment to Elkwood complaint (.8); call with J. Richards regarding same (.3). | 1.10 | 695.00 | $764.50 |
| 09/06/2017 | JWL | BL | Research regarding enforcement of Elkwood quiet title claim. | 4.00 | 695.00 | $2,780.00 |
| 09/07/2017 | JWL | BL | Research regarding Elkwood foreclosure claims. | 1.50 | 695.00 | $1,042.50 |
| 09/11/2017 | JWL | BL | Prepare stipulation to continue filing status report in Abselet state court action (.8); | 0.80 | 695.00 | $556.00 |
| 09/14/2017 | JWL | BL | Revise motion to compel debtors to turnover documents to the trustee. | 0.50 | 695.00 | $347.50 |
| 09/15/2017 | JVR | BL | Prepare for continued hearing (Abselet settlement). | 0.40 | 1025.00 | $410.00 |
| 09/18/2017 | JVR | BL | Prepare for 9/19/17 hearings; Draft order approving abandonment of assets. | 1.20 | 1025.00 | $1,230.00 |
| 09/19/2017 | JVR | BL | Attend hearing on motions to dismiss and approve Abselet settlement. | 4.00 | 1025.00 | $4,100.00 |
| 09/21/2017 | JWL | BL | Research regarding property rights and fraudulent transfer issues for JCBL trust complaint. | 5.40 | 695.00 | $3,753.00 |
| 09/22/2017 | LAF | BL | Legal resarch re: Fraudulent transfer & making a revocable trust irrevocable. | 0.50 | 375.00 | $187.50 |
| 09/25/2017 | LAF | BL | Legal resarch re: Fraudulent transfer & amending revocable trust to make it irrevocable. | 0.30 | 375.00 | $112.50 |
| 09/27/2017 | LAF | BL | Legal research re: Amending trust from revocable to irrevocable & fraudulent transfer liability. | 3.10 | 375.00 | $1,162.50 |
| 09/28/2017 | JVR | BL | Review opinion re motion to dismiss Elkwood/Fieldbrook complaint (1.4); Conference with J. Lucas re amending complaint (.3); Telephone H. David re same (.5). | 2.20 | 1025.00 | $2,255.00 |
| 09/28/2017 | JVR | BL | Review outstanding issues re Elkwood/Fieldbrook discovery. | 0.30 | 1025.00 | $307.50 |
| 09/28/2017 | JWL | BL | Review court's decision regarding motion to dismiss Elkwood complaint; call with J. Richards regarding same; review complaint in response to court decision. | 5.80 | 695.00 | $4,031.00 |
|  |  |  |  | **31.40** |  | **$23,347.00** |

Pachulski Stang Ziehl & Jones LLP                                    Page:      5
Gottlieb, David K - Yashouafar                                       Invoice 117636
32274      00001                                                     September 30, 2017

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/05/2017 | JWL | CA | Draft third case status report. | 1.50 | 695.00 | $1,042.50 |
| 09/11/2017 | JWL | CA | Prepare motion to compel production of info from debtors so that trustee can administer the cases. | 1.50 | 695.00 | $1,042.50 |
| 09/12/2017 | JWL | CA | Prepare email to committee regarding exemption and disclosure of whole life insurance policies. | 0.40 | 695.00 | $278.00 |
| 09/12/2017 | JWL | CA | Draft motion to compel to debtors to turnover info to trustee for case admin. | 1.00 | 695.00 | $695.00 |
| 09/14/2017 | JWL | CA | Call with B. Naso regarding monetizing whole life policies of the Debtors. | 0.50 | 695.00 | $347.50 |
| 09/20/2017 | JVR | CA | Draft status report (Trustee v. Abselet - District Court). | 0.30 | 1025.00 | $307.50 |
| 09/26/2017 | BDD | CA | Email M. Desjardien re calendaring matters | 0.10 | 350.00 | $35.00 |
| 09/28/2017 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 350.00 | $35.00 |
| | | | | **5.40** | | **$3,783.00** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/05/2017 | JVR | CO | Review and respond to e-mails re comments to proposed form of order (Abselet settlement). | 0.40 | 1025.00 | $410.00 |
| 09/05/2017 | JVR | CO | Telephone H. Weg re form of approval order (Abselet). | 0.10 | 1025.00 | $102.50 |
| 09/07/2017 | JVR | CO | Telephone K. Meeks re approval order (Abselet settlement). | 0.10 | 1025.00 | $102.50 |
| 09/08/2017 | JVR | CO | Review proposed orders re Abselet settlement. | 0.10 | 1025.00 | $102.50 |
| | | | | **0.70** | | **$717.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                **$28,052.50**

| Pachulski Stang Ziehl & Jones LLP | Page:    6 |
|---|---|
| Gottlieb, David K - Yashouafar | Invoice 117636 |
| 32274    00001 | September 30, 2017 |

## **Expenses**

| | | | |
|---|---|---|---|
| 08/14/2017 | LN | 32274.00001 Lexis Charges for 08-14-17 | 13.19 |
| 08/15/2017 | LN | 32274.00001 Lexis Charges for 08-15-17 | 0.27 |
| 09/01/2017 | LN | 32274.00001 Lexis Charges for 09-01-17 | 0.52 |
| 09/05/2017 | CL | 32274.00001 Courtlink charges for 9/5/2017 | 0.81 |
| 09/05/2017 | CL | 32274.00001 Courtlink charges for 9/5/2017 | 0.44 |
| 09/05/2017 | CL | 32274.00001 Courtlink charges for 9/5/2017 | 0.44 |
| 09/05/2017 | CL | 32274.00001 Courtlink charges for 9/5/2017 | 0.81 |
| 09/06/2017 | FE | 32274.00001 FedEx Charges for 09-06-17 | 13.32 |
| 09/06/2017 | LN | 32274.00001 Lexis Charges for 09-06-17 | 9.17 |
| 09/06/2017 | PO | Postage [E108] SF Mail Log | 11.04 |
| 09/06/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/06/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/06/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 190.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/06/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 192 @0.10 PER PG) | 19.20 |
| 09/06/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/06/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/06/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    7
Gottlieb, David K - Yashouafar                                       Invoice 117636
32274    00001                                                      September 30, 2017

---

| 09/07/2017 | PO | 32274.00001 :Postage Charges for 09-07-17 | 0.46 |
| 09/11/2017 | PO | Postage [E108] SF Mail Log | 1.76 |
| 09/11/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/11/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/12/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/14/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/15/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/18/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/18/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/18/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/18/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49067, Los Angeles District Court, JVR | 55.00 |
| 09/20/2017 | PO | 32274.00001 :Postage Charges for 09-20-17 | 0.92 |
| 09/20/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/21/2017 | LN | 32274.00001 Lexis Charges for 09-21-17 | 105.58 |
| 09/22/2017 | LN | 32274.00001 Lexis Charges for 09-22-17 | 11.14 |
| 09/22/2017 | LN | 32274.00001 Lexis Charges for 09-22-17 | 10.61 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      8
Gottlieb, David K - Yashouafar                                       Invoice 117636
32274      00001                                                    September 30, 2017

| | | | |
|---|---|---|---|
| 09/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/26/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/27/2017 | CL | 32274.00001 Courtlink charges for 9/27/2017 | 0.43 |
| 09/27/2017 | CL | 32274.00001 Courtlink charges for 9/27/2017 | 0.38 |
| 09/27/2017 | CL | 32274.00001 Courtlink charges for 9/27/2017 | 0.44 |
| 09/27/2017 | LN | 32274.00001 Lexis Charges for 09-27-17 | 135.32 |
| 09/27/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49151, San Fernando Bankruptcy Court, JVR | 65.00 |
| 09/27/2017 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | 8.30 |
| 09/27/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/27/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/28/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/28/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/28/2017 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 09/28/2017 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 09/28/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/28/2017 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 09/30/2017 | PAC | Pacer - Court Research | 51.20 |

**Total Expenses for this Matter**                                  **$749.05**

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274      00001

Page:      9

Invoice 117636

September 30, 2017

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 09/30/2017

| | |
|---|---|
| Total Fees | $28,052.50 |
| Chargeable costs and disbursements | $749.05 |
| Total Due on Current Invoice..................... | $28,801.55 |

Outstanding Balance from prior Invoices as of 09/30/2017     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 114542 | 09/30/2016 | $70,136.00 | $430.31 | $70,566.31 |
| 114911 | 10/31/2016 | $98,085.50 | $7,280.89 | $105,366.39 |
| 115117 | 11/30/2016 | $87,345.00 | $8,776.62 | $96,121.62 |
| 115185 | 12/31/2016 | $73,344.00 | $2,031.97 | $75,375.97 |
| 115643 | 01/31/2017 | $54,361.00 | $2,260.63 | $56,621.63 |
| 115896 | 02/28/2017 | $50,737.50 | $803.31 | $51,540.81 |
| 116150 | 03/31/2017 | $51,677.50 | $4,962.17 | $56,639.67 |
| 116402 | 04/30/2017 | $104,852.00 | $9,398.28 | $114,250.28 |
| 116665 | 05/31/2017 | $100,431.00 | $10,790.05 | $110,024.54 |
| 116970 | 06/30/2017 | $47,800.00 | $3,522.61 | $51,322.61 |
| 117273 | 07/31/2017 | $52,383.00 | $297.68 | $52,680.68 |
| 117433 | 08/31/2017 | $92,699.00 | $3,787.46 | $96,486.46 |

**Total Amount Due on Current and Prior Invoices**                    $965,798.52

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| D. Gottlieb & Associates | October 31, 2017 |
| 17000 Ventura Blvd #300 | Invoice    117926 |
| Encino, CA 91316 | Client      32274 |
|  | Matter      00001 |
|  | **JVR** |

RE:   Yashouafar

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   10/31/2017

| | |
|---|---|
| FEES | $30,300.50 |
| EXPENSES | $1,696.72 |
| **TOTAL CURRENT CHARGES** | **$31,997.22** |
| **BALANCE FORWARD** | **$965,798.52** |
| **TOTAL BALANCE DUE** | **$997,795.74** |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274     00001

Page:     2

Invoice 117926

October 31, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 41.60 | $29,788.00 |
| LN | Litigation (Non-Bankruptcy) | 0.50 | $512.50 |
| | | 42.10 | $30,300.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 2.10 | $735.00 |
| JJK | Kim, Jonathan J. | Counsel | 750.00 | 23.70 | $17,775.00 |
| JVR | Richards, Jeremy V. | Partner | 1025.00 | 1.40 | $1,435.00 |
| JWL | Lucas, John W. | Partner | 695.00 | 14.90 | $10,355.50 |
| | | | | 42.10 | $30,300.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $35.00 |
| Lexis/Nexis- Legal Research [E | $169.32 |
| Legal Vision Atty Mess Service | $65.00 |
| Outside Services | $1,024.00 |
| Pacer - Court Research | $45.30 |
| Postage [E108] | $41.70 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      3
Gottlieb, David K - Yashouafar                                       Invoice 117926
32274      00001                                                    October 31, 2017

## Summary of Expenses

| Description | Amount |
|---|---|
| Reproduction Expense [E101] | $285.00 |
| Reproduction/ Scan Copy | $31.40 |
| | $1,696.72 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:     4

Invoice 117926

October 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | | |
| 10/02/2017 | JWL | BL | Work on scheduling of status conferences for Elkwood action. | 0.50 | 695.00 | $347.50 |
| 10/03/2017 | BDD | BL | Email J. Lucas re Chase 2004 exam | 0.10 | 350.00 | $35.00 |
| 10/03/2017 | BDD | BL | Review service of Chase 2004 exam; email J. Lucas re same | 0.10 | 350.00 | $35.00 |
| 10/03/2017 | BDD | BL | Email M. Kulick re service of Chase 2004 motion | 0.10 | 350.00 | $35.00 |
| 10/03/2017 | JWL | BL | Revise complaint in response to court's order regarding motion to dismiss. | 2.70 | 695.00 | $1,876.50 |
| 10/04/2017 | JVR | BL | Review draft amended complaint (Elkwood/Fieldbrook). | 0.70 | 1025.00 | $717.50 |
| 10/04/2017 | JWL | BL | Revise Elkwood complaint in response to court's order for motion to dismiss. | 3.60 | 695.00 | $2,502.00 |
| 10/05/2017 | JVR | BL | Review revised Second Amended Complaint. | 0.20 | 1025.00 | $205.00 |
| 10/05/2017 | JWL | BL | Revise Elkwood complaint in response to motion to dismiss. | 0.50 | 695.00 | $347.50 |
| 10/06/2017 | JWL | BL | Revise Elkwood complaint in response to comments from Abselets. | 2.00 | 695.00 | $1,390.00 |
| 10/09/2017 | JWL | BL | Revise second amended Elkwood complaint. | 0.50 | 695.00 | $347.50 |
| 10/10/2017 | JWL | BL | Prepare stipulation and order regarding dismissal of action regarding avoidance of RLI stock execution. | 1.10 | 695.00 | $764.50 |
| 10/13/2017 | BDD | BL | Email J. Lucas re Elkwood 2nd amended complaint | 0.10 | 350.00 | $35.00 |
| 10/13/2017 | JWL | BL | Prepare and collect info for serving second amended complaint. | 0.50 | 695.00 | $347.50 |
| 10/17/2017 | BDD | BL | Review service list re 2nd Amended Complaint to Quiet Title of the Rexford Home, et al.; email M. Kulick re same | 0.20 | 350.00 | $70.00 |
| 10/17/2017 | BDD | BL | Email J. Lucas re service of Elkwood - 2nd Amended Complaint | 0.10 | 350.00 | $35.00 |
| 10/17/2017 | JWL | BL | Prepare for and attend hearing on motion to withdraw of counsel in JCBL action and status conference. | 1.00 | 695.00 | $695.00 |
| 10/18/2017 | BDD | BL | Preparation of POS re 2nd amended complaint re Elkwood; email J. Lucas re same | 0.30 | 350.00 | $105.00 |
| 10/18/2017 | BDD | BL | Revisions to POS re Elkwood 2nd amended complaint per J. Lucas comments | 0.20 | 350.00 | $70.00 |
| 10/18/2017 | BDD | BL | Email J. Lucas re additional information for service of registered agents re Elkwood 2nd Amended Complaint re Rexford | 0.10 | 350.00 | $35.00 |
| 10/18/2017 | BDD | BL | Revisions to service list for 2nd amended complaint; email J. Lucas re same | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274     00001

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2017 | BDD | BL | Email J. Lucas re filing/service of Elkwood 2nd amended complaint | 0.10 | 350.00 | $35.00 |
| 10/18/2017 | BDD | BL | Preparation of adv cover sheet re 2nd amended complaint (Elkwood); email J. Lucas re same | 0.20 | 350.00 | $70.00 |
| 10/18/2017 | BDD | BL | Email M. Kulick re 2nd amended complaint (Elkwood) | 0.10 | 350.00 | $35.00 |
| 10/18/2017 | BDD | BL | Email M. Kulick re service of Complaint | 0.10 | 350.00 | $35.00 |
| 10/18/2017 | BDD | BL | Call with J. Lucas re 2nd Amended Complaint (Elkwood); email M. Kulick re same | 0.20 | 350.00 | $70.00 |
| 10/18/2017 | JWL | BL | Collect info and calls with B. Dassa regarding filing and service of second amended Elkwood complaint. | 1.00 | 695.00 | $695.00 |
| 10/23/2017 | JJK | BL | Emails/call Lucas on mtn. for summ. judgment re: trust (0.3); review docs (0.5). | 0.80 | 750.00 | $600.00 |
| 10/23/2017 | JWL | BL | Call with J. Kim regarding JCBL trust summary judgment motion. | 0.50 | 695.00 | $347.50 |
| 10/24/2017 | JJK | BL | Research and prepare notes for mtn. summary judgment re: Trust. | 4.40 | 750.00 | $3,300.00 |
| 10/25/2017 | JJK | BL | Research for mtn. for summ. judgment re: Trust. | 5.50 | 750.00 | $4,125.00 |
| 10/25/2017 | JWL | BL | Respond to defendants named in Elkwood action. | 1.00 | 695.00 | $695.00 |
| 10/26/2017 | JJK | BL | Research for mtn. for summ. judgment re: Trust adversary proceeding. | 2.00 | 750.00 | $1,500.00 |
| 10/26/2017 | JJK | BL | Research for mtn. for summ. judgment re: Trust adversary proceeding. | 1.90 | 750.00 | $1,425.00 |
| 10/27/2017 | JJK | BL | Research for mtn. for summ. judgment re: Trust adversary proceeding. | 1.10 | 750.00 | $825.00 |
| 10/30/2017 | JJK | BL | Prepare mtn for summary judgment re: Trust, and related doc review and research. | 4.10 | 750.00 | $3,075.00 |
| 10/31/2017 | JJK | BL | Prepare mtn for summary judgment re: Trust, and related doc review and research. | 3.90 | 750.00 | $2,925.00 |
| | | | | **41.60** | | **$29,788.00** |

### Litigation (Non-Bankruptcy)

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2017 | JVR | LN | Review rulings on motions for summary judgment (Oklahoma litigation). | 0.50 | 1025.00 | $512.50 |
| | | | | **0.50** | | **$512.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$30,300.50**

Pachulski Stang Ziehl & Jones LLP                          Page:      6
Gottlieb, David K - Yashouafar                             Invoice 117926
32274      00001                                           October 31, 2017

---

### Expenses

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/04/2017 | LN | 32274.00001 Lexis Charges for 10-04-17 | 29.21 |
| 10/04/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/05/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/06/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/10/2017 | OS | Transwest Investigations, Inv. 71294, JVR | 1,024.00 |
| 10/10/2017 | PO | Postage [E108] SF Postage | 1.34 |
| 10/10/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/11/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/11/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/17/2017 | PO | Postage [E108] SF Postage | 0.46 |
| 10/18/2017 | PO | 32274.00001 :Postage Charges for 10-18-17 | 39.90 |
| 10/18/2017 | RE | ( 1425 @0.20 PER PG) | 285.00 |
| 10/18/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/18/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/18/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/18/2017 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 10/18/2017 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 10/19/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49470, San Fernando Bankruptcy Court, BDD | 65.00 |
| 10/23/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | CC | Conference Call [E105] Courtcall, October 1, 2017 through October 31, 2017, JWL | 35.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     7

Gottlieb, David K - Yashouafar

Invoice 117926

32274     00001

October 31, 2017

| | | | |
|---|---|---|---|
| 10/24/2017 | LN | 32274.00001 Lexis Charges for 10-24-17 | 80.20 |
| 10/25/2017 | LN | 32274.00001 Lexis Charges for 10-25-17 | 59.91 |
| 10/31/2017 | PAC | Pacer - Court Research | 45.30 |

**Total Expenses for this Matter**                          **$1,696.72**

| Pachulski Stang Ziehl & Jones LLP | Page: 8 |
|---|---|
| Gottlieb, David K - Yashouafar | Invoice 117926 |
| 32274    00001 | October 31, 2017 |

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 10/31/2017

| | |
|---|---|
| Total Fees | $30,300.50 |
| Chargeable costs and disbursements | $1,696.72 |
| Total Due on Current Invoice..................... | $31,997.22 |

Outstanding Balance from prior Invoices as of 10/31/2017     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 114542 | 09/30/2016 | $70,136.00 | $430.31 | $70,566.31 |
| 114911 | 10/31/2016 | $98,085.50 | $7,280.89 | $105,366.39 |
| 115117 | 11/30/2016 | $87,345.00 | $8,776.62 | $96,121.62 |
| 115185 | 12/31/2016 | $73,344.00 | $2,031.97 | $75,375.97 |
| 115643 | 01/31/2017 | $54,361.00 | $2,260.63 | $56,621.63 |
| 115896 | 02/28/2017 | $50,737.50 | $803.31 | $51,540.81 |
| 116150 | 03/31/2017 | $51,677.50 | $4,962.17 | $56,639.67 |
| 116402 | 04/30/2017 | $104,852.00 | $9,398.28 | $114,250.28 |
| 116665 | 05/31/2017 | $100,431.00 | $10,790.05 | $110,024.54 |
| 116970 | 06/30/2017 | $47,800.00 | $3,522.61 | $51,322.61 |
| 117273 | 07/31/2017 | $52,383.00 | $297.68 | $52,680.68 |
| 117433 | 08/31/2017 | $92,699.00 | $3,787.46 | $96,486.46 |
| 117636 | 09/30/2017 | $28,052.50 | $749.05 | $28,801.55 |

**Total Amount Due on Current and Prior Invoices**                    $997,795.74

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

D. Gottlieb & Associates
17000 Ventura Blvd #300
Encino, CA 91316

RE:  Yashouafar

November 30, 2017
Invoice     118035
Client     32274
Matter     00001
**JVR**

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2017

| | |
|---|---|
| FEES | $32,397.00 |
| EXPENSES | $3,966.33 |
| **TOTAL CURRENT CHARGES** | **$36,363.33** |
| **BALANCE FORWARD** | **$997,795.74** |
| **TOTAL BALANCE DUE** | **$1,034,159.07** |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    2

Invoice 118035

November 30, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 0.30 | $307.50 |
| BL | Bankruptcy Litigation [L430] | 42.80 | $32,054.50 |
| CA | Case Administration [B110] | 0.10 | $35.00 |
| | | 43.20 | $32,397.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 0.20 | $70.00 |
| JJK | Kim, Jonathan J. | Counsel | 750.00 | 36.00 | $27,000.00 |
| JVR | Richards, Jeremy V. | Partner | 1025.00 | 1.40 | $1,435.00 |
| JWL | Lucas, John W. | Partner | 695.00 | 5.60 | $3,892.00 |
| | | | | 43.20 | $32,397.00 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Federal Express [E108] | $62.78 |
| Filing Fee [E112] | $38.00 |
| Pacer - Court Research | $12.90 |
| Postage [E108] | $48.79 |
| Reproduction Expense [E101] | $66.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      3
Gottlieb, David K - Yashouafar                                      Invoice 118035
32274      00001                                                    November 30, 2017

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Reproduction/ Scan Copy | $206.60 |
| Transcript [E116] | $3,530.86 |
| | $3,966.33 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274      00001

Page:      4

Invoice 118035

November 30, 2017

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 11/02/2017 | JVR | AA | Telephone D. Gottlieb re transfer of funds. | 0.10 | 1025.00 | $102.50 |
| 11/03/2017 | JVR | AA | Review e-mails from A. Kim re Barlava (RLI) settlement. | 0.20 | 1025.00 | $205.00 |
| | | | | **0.30** | | **$307.50** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 11/01/2017 | JJK | BL | Prepare summ. judgment motion re: JCBL trust and related review, analysis, research. | 6.40 | 750.00 | $4,800.00 |
| 11/02/2017 | JJK | BL | Prepare summ. judgmt. motion re: JCBL trust, declarations, statements of facts/law; related research, analysis. | 4.80 | 750.00 | $3,600.00 |
| 11/06/2017 | JVR | BL | Telephone D. Coniff and H. David re Rexford/Chalette litigaiton. | 0.70 | 1025.00 | $717.50 |
| 11/06/2017 | JWL | BL | Calls with chambers regarding Elkwood complaint and service of new summons; emails with counsel regarding same. | 0.90 | 695.00 | $625.50 |
| 11/08/2017 | BDD | BL | Email J. Lucas re status report (Elkwood adv) | 0.10 | 350.00 | $35.00 |
| 11/08/2017 | JWL | BL | Review and execute stipulation extend Elkwood time to answer amended complaint. | 0.20 | 695.00 | $139.00 |
| 11/14/2017 | JWL | BL | Draft and send letter to party in Elkwood action regarding service. | 0.50 | 695.00 | $347.50 |
| 11/15/2017 | JJK | BL | Revise summ. judgment motion, decs and related docs; related research (re: JCBL trust). | 5.50 | 750.00 | $4,125.00 |
| 11/16/2017 | JJK | BL | Revise summ. judgment motion and related filings, and additional research/review. | 7.20 | 750.00 | $5,400.00 |
| 11/16/2017 | JWL | BL | Prepare and execute request for notice relating to Rexford home. | 0.70 | 695.00 | $486.50 |
| 11/19/2017 | JWL | BL | Respond to question of J. Richards regarding 2004 orders relating to T. Guerro. | 0.80 | 695.00 | $556.00 |
| 11/20/2017 | JJK | BL | Emails Lucas on summ judgment motion matters; research/revise motion and revise statement of facts / conclusions of law. | 3.00 | 750.00 | $2,250.00 |
| 11/20/2017 | JWL | BL | Draft subpoena for T. Guerreo regarding Elkwood litigation. | 1.00 | 695.00 | $695.00 |
| 11/21/2017 | JJK | BL | Revise summ. judgement motion and related filings and email to Lucas/Richards. | 3.60 | 750.00 | $2,700.00 |
| 11/27/2017 | JJK | BL | Emails Richards/Lucas on SJM (re: JCBL trust) and review materials from Lucas. | 0.50 | 750.00 | $375.00 |
| 11/27/2017 | JVR | BL | Review motion for summary judgment (JCBL Trust litigation). | 0.40 | 1025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     5

Gottlieb, David K - Yashouafar

Invoice 118035

32274      00001

November 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2017 | JWL | BL | Revise motion to compel turnover of debtor info. | 1.00 | 695.00 | $695.00 |
| 11/28/2017 | JJK | BL | Emails Gottlieb on tax issues (0.3) re: JCBL trust. | 0.30 | 750.00 | $225.00 |
| 11/28/2017 | JWL | BL | Update motion to compel production of info from debtors. | 0.50 | 695.00 | $347.50 |
| 11/29/2017 | JJK | BL | Research for SJM (re: JCBL trust); email BRG re: conf. call; revise declarations and statement of undisputed facts. | 2.60 | 750.00 | $1,950.00 |
| 11/30/2017 | JJK | BL | Conf. call Gottlieb/BRG on tax issues (re: JCBL trust) (0.5); emails Richards on same (0.2); prepare notes on same and incorporate into SJM (1.4). | 2.10 | 750.00 | $1,575.00 |
| | | | | **42.80** | | **$32,054.50** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/07/2017 | BDD | CA | Attend to misc. calendaring matters; email J. Lucas re same | 0.10 | 350.00 | $35.00 |
| | | | | **0.10** | | **$35.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                       **$32,397.00**

Pachulski Stang Ziehl & Jones LLP                    Page:    6
Gottlieb, David K - Yashouafar                       Invoice 118035
32274     00001                                      November 30, 2017

---

### Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 11/02/2017 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 11/07/2017 | FE | 32274.00001 FedEx Charges for 11-07-17 | 13.45 |
| 11/07/2017 | PO | Postage [E108] SF Postage | 45.92 |
| 11/07/2017 | RE2 | SCAN/COPY ( 1472 @0.10 PER PG) | 147.20 |
| 11/07/2017 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 11/07/2017 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 11/15/2017 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/15/2017 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 11/16/2017 | FE | 32274.00001 FedEx Charges for 11-16-17 | 13.45 |
| 11/16/2017 | FF | Filing Fee [E112] Certification Fee, JWL (SF-PC) | 38.00 |
| 11/17/2017 | RE | ( 329 @0.20 PER PG) | 65.80 |
| 11/17/2017 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 11/17/2017 | RE2 | SCAN/COPY ( 136 @0.10 PER PG) | 13.60 |
| 11/17/2017 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 11/20/2017 | FE | 32274.00001 FedEx Charges for 11-20-17 | 22.89 |
| 11/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/20/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/21/2017 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 11/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274      00001

Page:      7

Invoice 118035

November 30, 2017

| | | | |
|---|---|---|---|
| 11/27/2017 | PO | Postage [E108] SF Mail Log | 2.87 |
| 11/27/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/28/2017 | FE | 32274.00001 FedEx Charges for 11-28-17 | 12.99 |
| 11/28/2017 | TR | Transcript [E116] Transwest Investigations, Inv. 71359, JVR | 3,530.86 |
| 11/29/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/30/2017 | PAC | Pacer - Court Research | 12.90 |

**Total Expenses for this Matter**                                  **$3,966.33**

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    8

Invoice 118035

November 30, 2017

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 11/30/2017

| | |
|---|---|
| Total Fees | $32,397.00 |
| Chargeable costs and disbursements | $3,966.33 |
| Total Due on Current Invoice..................... | $36,363.33 |

Outstanding Balance from prior Invoices as of 11/30/2017      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 114542 | 09/30/2016 | $70,136.00 | $430.31 | $70,566.31 |
| 114911 | 10/31/2016 | $98,085.50 | $7,280.89 | $105,366.39 |
| 115117 | 11/30/2016 | $87,345.00 | $8,776.62 | $96,121.62 |
| 115185 | 12/31/2016 | $73,344.00 | $2,031.97 | $75,375.97 |
| 115643 | 01/31/2017 | $54,361.00 | $2,260.63 | $56,621.63 |
| 115896 | 02/28/2017 | $50,737.50 | $803.31 | $51,540.81 |
| 116150 | 03/31/2017 | $51,677.50 | $4,962.17 | $56,639.67 |
| 116402 | 04/30/2017 | $104,852.00 | $9,398.28 | $114,250.28 |
| 116665 | 05/31/2017 | $100,431.00 | $10,790.05 | $110,024.54 |
| 116970 | 06/30/2017 | $47,800.00 | $3,522.61 | $51,322.61 |
| 117273 | 07/31/2017 | $52,383.00 | $297.68 | $52,680.68 |
| 117433 | 08/31/2017 | $92,699.00 | $3,787.46 | $96,486.46 |
| 117636 | 09/30/2017 | $28,052.50 | $749.05 | $28,801.55 |
| 117926 | 10/31/2017 | $30,300.50 | $1,696.72 | $31,997.22 |

**Total Amount Due on Current and Prior Invoices**                    $1,034,159.07

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

D. Gottlieb & Associates
17000 Ventura Blvd #300
Encino, CA 91316

December 31, 2017
Invoice    118167
Client     32274
Matter     00001
**JVR**

RE:   Yashouafar

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   12/31/2017

| | |
|---|---|
| FEES | $57,147.50 |
| EXPENSES | $1,632.63 |
| **TOTAL CURRENT CHARGES** | **$58,780.13** |
| **BALANCE FORWARD** | **$1,034,159.07** |
| **TOTAL BALANCE DUE** | **$1,092,939.20** |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    2

Invoice 118167

December 31, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 0.10 | $102.50 |
| BL | Bankruptcy Litigation [L430] | 77.00 | $54,953.00 |
| CA | Case Administration [B110] | 0.70 | $452.00 |
| CO | Claims Admin/Objections[B310] | 2.80 | $1,500.00 |
| FF | Financial Filings [B110] | 0.40 | $140.00 |
| | | 81.00 | $57,147.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 2.60 | $910.00 |
| HCK | Kevane, Henry C. | Partner | 950.00 | 2.50 | $2,375.00 |
| JHR | Rosell, Jason H. | Counsel | 575.00 | 8.20 | $4,715.00 |
| JJK | Kim, Jonathan J. | Counsel | 750.00 | 25.60 | $19,200.00 |
| JVR | Richards, Jeremy V. | Partner | 1025.00 | 2.80 | $2,870.00 |
| JWL | Lucas, John W. | Partner | 695.00 | 38.30 | $26,618.50 |
| KHB | Brown, Kenneth H. | Partner | 895.00 | 0.20 | $179.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 350.00 | 0.80 | $280.00 |
| | | | | 81.00 | $57,147.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $3.60 |
| CourtLink | $0.83 |
| Federal Express [E108] | $40.67 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274     00001

Page:     3

Invoice 118167

December 31, 2017

## Summary of Expenses

| Description | Amount |
|---|---|
| Incoming Faxes [E104] | $0.40 |
| Lexis/Nexis- Legal Research [E | $678.43 |
| Legal Vision Atty Mess Service | $23.00 |
| Pacer - Court Research | $49.40 |
| Postage [E108] | $64.80 |
| Reproduction Expense [E101] | $631.00 |
| Reproduction/ Scan Copy | $140.50 |
| | $1,632.63 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274     00001

Page:     4

Invoice 118167

December 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 12/05/2017 | JVR | AA | Review settlement agreement (Abselet) re Abselet foreclosure rights. | 0.10 | 1025.00 | $102.50 |
| | | | | **0.10** | | **$102.50** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 12/01/2017 | JJK | BL | Revise declarations, statement of facts/conclusions of law, other documents re: voidance of JCBL trust. | 5.40 | 750.00 | $4,050.00 |
| 12/01/2017 | JWL | BL | Prepare stipulations disclaiming any interest in the Rexford and Chalette home for Citivest and Quality Loan. | 1.00 | 695.00 | $695.00 |
| 12/04/2017 | JJK | BL | Revise declarations, statement of facts/conclusions of law, other documents re: JCBL action; emails Richards on same; review/revise summ. judgment motion. | 6.90 | 750.00 | $5,175.00 |
| 12/04/2017 | JVR | BL | Prepare for Guerrero deposition. | 0.90 | 1025.00 | $922.50 |
| 12/04/2017 | PJJ | BL | Draft notice of deposition. | 0.30 | 350.00 | $105.00 |
| 12/04/2017 | JWL | BL | Work on motion to compel turnover of info to trustee (.5); collect and send PWB note purchase agreement and amendment to JVR (.3); work on service info for JCBL trust summary judgment motion (.2). | 1.00 | 695.00 | $695.00 |
| 12/05/2017 | KHB | BL | Confer with J. Lucas re rule 54(b) Judgement. | 0.20 | 895.00 | $179.00 |
| 12/05/2017 | JJK | BL | Emails Lucas, Richards on summ. judgment issues re: JCBL trust. | 0.70 | 750.00 | $525.00 |
| 12/05/2017 | JVR | BL | Review revised motion for summary judgment (JCBL trust litigation). | 0.20 | 1025.00 | $205.00 |
| 12/05/2017 | JWL | BL | Draft stipulated judgments relating to Elkwood matter for Citivest. | 0.70 | 695.00 | $486.50 |
| 12/06/2017 | JJK | BL | Revise BRG declaration and prepare exhibits (0.7); emails Richards on exhibits issues (0.2); revise JCBL avoidance pleadings and prepare exhibits (2.3). | 3.20 | 750.00 | $2,400.00 |
| 12/06/2017 | BDD | BL | Email J. Richards re T. Guerrero deposition | 0.10 | 350.00 | $35.00 |
| 12/06/2017 | BDD | BL | Email G. Downing re T. Guerrero deposition | 0.10 | 350.00 | $35.00 |
| 12/06/2017 | BDD | BL | Email J. Lucas re T. Guerrero depo on 2/1 | 0.10 | 350.00 | $35.00 |
| 12/06/2017 | BDD | BL | Email M. Kulick re T. Guerrero depo | 0.10 | 350.00 | $35.00 |
| 12/06/2017 | JWL | BL | Respond to Elkwood counsel regarding Guerrero deposition (.3); prepare stipulation to continue status conference (.5); review Abselet answer to the amended complaint (.1.0). | 1.80 | 695.00 | $1,251.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    5

Gottlieb, David K - Yashouafar

Invoice 118167

32274    00001

December 31, 2017

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/07/2017 | JJK | BL | Emails Richards on JCBL pleadings (0.2); prepare exhibits including redactions (1.0). | 1.20 | 750.00 | $900.00 |
| 12/07/2017 | BDD | BL | Email J. Kim re review of proofs of claim | 0.10 | 350.00 | $35.00 |
| 12/07/2017 | JWL | BL | Review Elkwood motion to dismiss and research the same. | 3.00 | 695.00 | $2,085.00 |
| 12/08/2017 | HCK | BL | Confer with J. Lucas re transfer of mortgage note / foreclosure issues and research files / follow-up with Mr. Lucas. | 1.40 | 950.00 | $1,330.00 |
| 12/08/2017 | HCK | BL | Further review files re mortgage notes. | 0.20 | 950.00 | $190.00 |
| 12/08/2017 | JJK | BL | Revise BRG declaration and emails Calder on same (0.5); revise SJM pleadings and related docs. and emails Gottlieb/Richards on same and prepare docs for service/filing next week (2.2). | 2.70 | 750.00 | $2,025.00 |
| 12/08/2017 | JVR | BL | Review motion to dismiss second amended complaint (Rexford/Chalette). | 0.80 | 1025.00 | $820.00 |
| 12/08/2017 | JWL | BL | Research opposition regarding Elkwood motion to dismiss. | 3.00 | 695.00 | $2,085.00 |
| 12/11/2017 | JJK | BL | Emails Dassa on exhibits issues (0.1); call Calder on tax filings issues and emails to him on same (0.5); coordinate Dassa on filing/service of JCBL action pleadings and final review of pleadings and exhibits and emails Richards and Gottlieb on same (1.7). | 2.30 | 750.00 | $1,725.00 |
| 12/11/2017 | JVR | BL | Review motion for summary judgment (JCBL trust). | 0.20 | 1025.00 | $205.00 |
| 12/11/2017 | JVR | BL | Conference with J. Lucas re motion to dismiss (Rexford litigation). | 0.20 | 1025.00 | $205.00 |
| 12/11/2017 | JWL | BL | Research regarding Elkwood motion to dismiss. | 4.70 | 695.00 | $3,266.50 |
| 12/12/2017 | JJK | BL | Emails Richards on SJM filings (0.2); prepare filings for service/filing and emails Gottlieb, Dassa on same and final revisions (1.7). | 1.90 | 750.00 | $1,425.00 |
| 12/12/2017 | PJJ | BL | Draft deposition notice. | 0.50 | 350.00 | $175.00 |
| 12/12/2017 | BDD | BL | Email J. Lucas re calendaring matters (re Elkwood) | 0.10 | 350.00 | $35.00 |
| 12/12/2017 | JWL | BL | Research regarding opposition to Elkwood motion to dismiss. | 5.80 | 695.00 | $4,031.00 |
| 12/12/2017 | JHR | BL | Conference with J. Lucas re: research on promissory notes | 0.50 | 575.00 | $287.50 |
| 12/12/2017 | JHR | BL | Research re: promissory notes | 4.50 | 575.00 | $2,587.50 |
| 12/12/2017 | JHR | BL | Research re: promissory notes | 1.50 | 575.00 | $862.50 |
| 12/13/2017 | HCK | BL | Confer with J. Lucas (various) re mortgage note assignment and use of parol evidence. | 0.60 | 950.00 | $570.00 |
| 12/13/2017 | HCK | BL | Review working files re probative value of parol evidence. | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

Invoice 118167

32274    00001

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2017 | JVR | BL | Review research re Elkwood/Fieldbrook motion to dismiss. | 0.20 | 1025.00 | $205.00 |
| 12/13/2017 | JWL | BL | Research regarding Elkwood motion to dismiss. | 3.50 | 695.00 | $2,432.50 |
| 12/13/2017 | JHR | BL | Research re: parol evidence | 1.70 | 575.00 | $977.50 |
| 12/14/2017 | HCK | BL | Confer with J. Lucas re parol evidence analysis. | 0.10 | 950.00 | $95.00 |
| 12/14/2017 | JWL | BL | Work on researching and opposition to Elkwood motion to dismiss. | 3.00 | 695.00 | $2,085.00 |
| 12/15/2017 | JVR | BL | Conference with J. Lucas re miscellaneous litigation issues. | 0.20 | 1025.00 | $205.00 |
| 12/15/2017 | JWL | BL | Call with Abselt's counsel regarding motion to dismiss (.7); review J. Nourafshan deposition transcripts (1.0); call with J. Richards regarding motion to compel (.5); call with Chase counsel regarding Elkwood action (.2). | 2.40 | 695.00 | $1,668.00 |
| 12/20/2017 | JWL | BL | Review and prepare objection to Elkwood motion to dismiss. | 1.50 | 695.00 | $1,042.50 |
| 12/26/2017 | JWL | BL | Research and draft opposition to Elkwood motion to dismiss. | 4.00 | 695.00 | $2,780.00 |
| 12/27/2017 | JWL | BL | Call with counsel to P. Yahouafar and drafting stipulation regarding continuance of hearing on summary judgment motion (.5); review notice regarding motion to withdrawal reference and continuance of motion to dismiss Elkwood action (.3). | 0.80 | 695.00 | $556.00 |
| 12/28/2017 | JWL | BL | Draft stipulation to continue Elkwood motion to dismiss. | 0.50 | 695.00 | $347.50 |
| 12/28/2017 | JWL | BL | Review complaint of Abselet for quiet title and prepare form answer. | 1.00 | 695.00 | $695.00 |
| | | | | **77.00** | | **$54,953.00** |

### Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/2017 | JWL | CA | Revise motion to compel info to turnover from debtors for trustee. | 0.40 | 695.00 | $278.00 |
| 12/13/2017 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 350.00 | $35.00 |
| 12/22/2017 | JWL | CA | Call with M.Yashouafar counsel regarding turnover of information. | 0.20 | 695.00 | $139.00 |
| | | | | **0.70** | | **$452.00** |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/05/2017 | JJK | CO | Emails Richards on POC review/amounts (0.5); call Dassa on POC review (0.1); review POCs (0.3); review tax return docs. (0.4). | 1.30 | 750.00 | $975.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      7

Gottlieb, David K - Yashouafar

Invoice 118167

32274      00001

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2017 | BDD | CO | Email J. Kim re summary judgment and research re proofs of claim | 0.10 | 350.00 | $35.00 |
| 12/11/2017 | BDD | CO | Review POCs identified in summary judgment motion; email to/call with J. Kim re same | 0.40 | 350.00 | $140.00 |
| 12/11/2017 | BDD | CO | Email J. Kim re notice of hearing on summary judgment motion | 0.10 | 350.00 | $35.00 |
| 12/11/2017 | BDD | CO | Review exhibits to summary judgment motion; email J. Kim re same | 0.20 | 350.00 | $70.00 |
| 12/11/2017 | BDD | CO | Email J. Kim re edits to summary judgment exhibit re 341a transcript | 0.10 | 350.00 | $35.00 |
| 12/11/2017 | BDD | CO | Email M. Kulick re various claim identified in summary judgment motion | 0.10 | 350.00 | $35.00 |
| 12/12/2017 | BDD | CO | Email J. Kim re timing of filing summary judgment motion | 0.10 | 350.00 | $35.00 |
| 12/12/2017 | BDD | CO | Work with N. Brown re filing/serving of summary judgment motion | 0.20 | 350.00 | $70.00 |
| 12/12/2017 | BDD | CO | Email J. Kim re filing of summary judgment motion | 0.10 | 350.00 | $35.00 |
| 12/12/2017 | BDD | CO | Email J. Kim and N. Brown re summary judgment motion | 0.10 | 350.00 | $35.00 |
| | | | | 2.80 | | $1,500.00 |

### Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/05/2017 | BDD | FF | Review M. Yashouafar schedules re secured claims; email to/conf with J. Kim re same | 0.30 | 350.00 | $105.00 |
| 12/05/2017 | BDD | FF | Email J. Kim re P. Yashouafar as co-debtor on secured loan with Mercedes Benz | 0.10 | 350.00 | $35.00 |
| | | | | 0.40 | | $140.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                    $57,147.50

| | | | |
|---|---|---|---|
| Pachulski Stang Ziehl & Jones LLP | | Page: 8 | |
| Gottlieb, David K - Yashouafar | | Invoice 118167 | |
| 32274    00001 | | December 31, 2017 | |

### **Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 11/21/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49905, Delivery to Transwest, JVR | 23.00 |
| 11/30/2017 | CC | Conference Call [E105] AT&T Conference Call, JJK | 3.60 |
| 12/04/2017 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 12/04/2017 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 12/04/2017 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 12/04/2017 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 12/04/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/04/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/05/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/07/2017 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 12/07/2017 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 12/08/2017 | LN | 32274.00001 Lexis Charges for 12-08-17 | 55.82 |
| 12/08/2017 | LN | 32274.00001 Lexis Charges for 12-08-17 | 139.03 |
| 12/08/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/08/2017 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 12/08/2017 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 12/09/2017 | LN | 32274.00001 Lexis Charges for 12-09-17 | 0.73 |
| 12/11/2017 | LN | 32274.00001 Lexis Charges for 12-11-17 | 3.26 |
| 12/11/2017 | LN | 32274.00001 Lexis Charges for 12-11-17 | 74.15 |
| 12/11/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                              Page:    9
Gottlieb, David K - Yashouafar                                Invoice 118167
32274    00001                                                December 31, 2017

---

| 12/11/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
|---|---|---|---|
| 12/11/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/11/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/11/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/11/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/11/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/11/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/11/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/11/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/11/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/11/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 12/11/2017 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 12/11/2017 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 12/11/2017 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 12/11/2017 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 12/11/2017 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 12/11/2017 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 12/11/2017 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 12/11/2017 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 12/12/2017 | CL | Courtlink charges | 0.44 |
| 12/12/2017 | CL | Courtlink charges | 0.39 |
| 12/12/2017 | FE | 32274.00001 FedEx Charges for 12-12-17 | 13.65 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    10
Gottlieb, David K - Yashouafar                                       Invoice 118167
32274      00001                                                    December 31, 2017

| | | | |
|---|---|---|---|
| 12/12/2017 | IF | Incoming Faxes [E104] PSZJ Incoming Mail Log | 0.40 |
| 12/12/2017 | LN | 32274.00001 Lexis Charges for 12-12-17 | 36.96 |
| 12/12/2017 | LN | 32274.00001 Lexis Charges for 12-12-17 | 64.35 |
| 12/12/2017 | PO | 32274.00001 :Postage Charges for 12-12-17 | 64.80 |
| 12/12/2017 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 12/12/2017 | RE | ( 81 @0.20 PER PG) | 16.20 |
| 12/12/2017 | RE | ( 703 @0.20 PER PG) | 140.60 |
| 12/12/2017 | RE | ( 1052 @0.20 PER PG) | 210.40 |
| 12/12/2017 | RE | ( 1250 @0.20 PER PG) | 250.00 |
| 12/12/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/12/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/12/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/12/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/12/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/12/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/12/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/12/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/12/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/12/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/12/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/12/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

| 12/12/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/12/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/12/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/12/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/12/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/12/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/12/2017 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 12/12/2017 | RE2 | SCAN/COPY ( 249 @0.10 PER PG) | 24.90 |
| 12/13/2017 | LN | 32274.00001 Lexis Charges for 12-13-17 | 127.22 |
| 12/13/2017 | LN | 32274.00001 Lexis Charges for 12-13-17 | 61.57 |
| 12/13/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/13/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/13/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/13/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/13/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/13/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/13/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/13/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/13/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/13/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/13/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274     00001

Page:     12

Invoice 118167

December 31, 2017

| | | | |
|---|---|---|---|
| 12/13/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 12/13/2017 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 12/14/2017 | FE | 32274.00001 FedEx Charges for 12-14-17 | 13.51 |
| 12/14/2017 | LN | 32274.00001 Lexis Charges for 12-14-17 | 37.71 |
| 12/14/2017 | LN | 32274.00001 Lexis Charges for 12-14-17 | 47.17 |
| 12/14/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/15/2017 | LN | 32274.00001 Lexis Charges for 12-15-17 | 28.64 |
| 12/18/2017 | FE | 32274.00001 FedEx Charges for 12-18-17 | 13.51 |
| 12/26/2017 | LN | 32274.00001 Lexis Charges for 12-26-17 | 0.36 |
| 12/26/2017 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 12/27/2017 | LN | 32274.00001 Lexis Charges for 12-27-17 | 1.46 |
| 12/28/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/28/2017 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 12/31/2017 | PAC | Pacer - Court Research | 49.40 |

**Total Expenses for this Matter**                                      **$1,632.63**

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    13

Invoice 118167

December 31, 2017

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 12/31/2017

| | |
|---|---:|
| Total Fees | $57,147.50 |
| Chargeable costs and disbursements | $1,632.63 |
| Total Due on Current Invoice...................... | $58,780.13 |

Outstanding Balance from prior Invoices as of 12/31/2017    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---:|---:|---:|
| 114542 | 09/30/2016 | $70,136.00 | $430.31 | $70,566.31 |
| 114911 | 10/31/2016 | $98,085.50 | $7,280.89 | $105,366.39 |
| 115117 | 11/30/2016 | $87,345.00 | $8,776.62 | $96,121.62 |
| 115185 | 12/31/2016 | $73,344.00 | $2,031.97 | $75,375.97 |
| 115643 | 01/31/2017 | $54,361.00 | $2,260.63 | $56,621.63 |
| 115896 | 02/28/2017 | $50,737.50 | $803.31 | $51,540.81 |
| 116150 | 03/31/2017 | $51,677.50 | $4,962.17 | $56,639.67 |
| 116402 | 04/30/2017 | $104,852.00 | $9,398.28 | $114,250.28 |
| 116665 | 05/31/2017 | $100,431.00 | $10,790.05 | $110,024.54 |
| 116970 | 06/30/2017 | $47,800.00 | $3,522.61 | $51,322.61 |
| 117273 | 07/31/2017 | $52,383.00 | $297.68 | $52,680.68 |
| 117433 | 08/31/2017 | $92,699.00 | $3,787.46 | $96,486.46 |
| 117636 | 09/30/2017 | $28,052.50 | $749.05 | $28,801.55 |
| 117926 | 10/31/2017 | $30,300.50 | $1,696.72 | $31,997.22 |
| 118035 | 11/30/2017 | $32,397.00 | $3,966.33 | $36,363.33 |

**Total Amount Due on Current and Prior Invoices**                       $1,092,939.20

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| | January 31, 2018 |
| D. Gottlieb & Associates | Invoice    118515 |
| 17000 Ventura Blvd #300 | Client      32274 |
| Encino, CA 91316 | Matter     00001 |
| | **JVR** |

RE:   Yashouafar

_____

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   01/31/2018**

| | |
|---|---|
| FEES | $67,197.50 |
| EXPENSES | $848.65 |
| **TOTAL CURRENT CHARGES** | **$68,046.15** |
| **BALANCE FORWARD** | **$1,092,939.20** |
| **TOTAL BALANCE DUE** | **$1,160,985.35** |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    2

Invoice 118515

January 31, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 87.30 | $65,570.00 |
| CA | Case Administration [B110] | 2.30 | $1,522.50 |
| SL | Stay Litigation [B140] | 0.10 | $105.00 |
| | | 89.70 | $67,197.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 375.00 | 1.20 | $450.00 |
| JJK | Kim, Jonathan J. | Counsel | 775.00 | 24.80 | $19,220.00 |
| JVR | Richards, Jeremy V. | Partner | 1050.00 | 5.00 | $5,250.00 |
| JWL | Lucas, John W. | Partner | 725.00 | 57.90 | $41,977.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 375.00 | 0.80 | $300.00 |
| | | | | 89.70 | $67,197.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express [E108] | $52.83 |
| Lexis/Nexis- Legal Research [E | $401.31 |
| Pacer - Court Research | $78.90 |
| Postage [E108] | $26.31 |
| Reproduction Expense [E101] | $224.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      3
Gottlieb, David K - Yashouafar                                      Invoice 118515
32274      00001                                                   January 31, 2018

## Summary of Expenses

| Description | Amount |
|---|---|
| Reproduction/ Scan Copy | $64.70 |
|  | $848.65 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:      4

Invoice 118515

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/02/2018 | JWL | BL | Prepare answer to Abselet foreclosure complaint and discuss same with J. Richards (3.8); work on objection to Elkwood motion to dismiss (.7). | 4.50 | 725.00 | $3,262.50 |
| 01/03/2018 | JWL | BL | Review joint statement regarding withdraw of ref. motion by Abselet; call with Abselet counsel regarding same; work on objection to motion to dismiss Elkwood complaint; | 2.00 | 725.00 | $1,450.00 |
| 01/05/2018 | JWL | BL | Call with H. David regarding conference with Defendants; call with whole parties. | 1.50 | 725.00 | $1,087.50 |
| 01/08/2018 | JWL | BL | Call with H. David regarding meeting with D. McCarthy regarding Elkwood status conference (.3); respond to H. David regarding status report (1.2); work on response to Elkwood motion to dismiss (.5); | 2.00 | 725.00 | $1,450.00 |
| 01/09/2018 | JWL | BL | Draft interested party disclosure for Abselet Elkwood action (.5); research and draft objection to Elkwood motion to dismiss ( | 5.60 | 725.00 | $4,060.00 |
| 01/10/2018 | JWL | BL | Review joint status report for Abselet/Elkwood litigation (.5); research and draft objection to Elkwood motion to dismiss (2.0); | 2.50 | 725.00 | $1,812.50 |
| 01/11/2018 | JVR | BL | Conference with J. Lucas re Elkwood/Fieldbrook motion to dismiss. | 0.40 | 1050.00 | $420.00 |
| 01/11/2018 | JWL | BL | Research and draft opposition to Elkwood motion to dismiss. | 7.00 | 725.00 | $5,075.00 |
| 01/12/2018 | JVR | BL | Review draft opposition to motion to dismiss Second Amended Complaint (Elkwood/Fieldbrook). | 0.40 | 1050.00 | $420.00 |
| 01/12/2018 | JVR | BL | Review Elkwood/Fieldbrook opposition to motion to withdraw reference of adversary proceeding. | 0.30 | 1050.00 | $315.00 |
| 01/12/2018 | JWL | BL | Research and draft opposition to Elkwood motion to dismiss (3.0); review and research cases cited in Elkwood motion to dismiss filed in district court action as it relate to bankruptcy action (1.5). | 4.50 | 725.00 | $3,262.50 |
| 01/16/2018 | JWL | BL | Research and draft objection to Elkwood motion to dismiss. | 4.20 | 725.00 | $3,045.00 |
| 01/17/2018 | JWL | BL | Research and draft objection to Elkwood motion to dismiss. | 4.00 | 725.00 | $2,900.00 |
| 01/18/2018 | JVR | BL | Conference with J. Lucas re Elkwood/Fieldbrook litigation. | 0.20 | 1050.00 | $210.00 |
| 01/18/2018 | BDD | BL | Email M. Kulick re T. Guerrero deposition | 0.10 | 375.00 | $37.50 |
| 01/18/2018 | BDD | BL | Attend to calendaring matters in Gottlieb v. Elkwood and Sbselet v. Yashouafar | 0.20 | 375.00 | $75.00 |
| 01/18/2018 | JWL | BL | Research and draft objection to Elkwood motion to dismiss (1.7); discuss same with J. Richards (.2); call | 3.00 | 725.00 | $2,175.00 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274      00001

Page:      5

Invoice 118515

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with H. David regarding strategy (1.1); | | | |
| 01/19/2018 | JWL | BL | Research and draft objection to Elkwood motion to dismiss (2.3); review and respond to objection to withdraw reference for the Elkwood action (.6); review and respond to motion to dismiss District Court Elkwood action (.9). | 3.80 | 725.00 | $2,755.00 |
| 01/22/2018 | JVR | BL | Review revised opposition to motion to dismiss (Elkwood/Fieldbrook). | 0.20 | 1050.00 | $210.00 |
| 01/22/2018 | JWL | BL | Review and comment on Abselet objections and replies to withdraw reference, motion to stay and motion to dismiss the district court actions (.7); | 0.70 | 725.00 | $507.50 |
| 01/23/2018 | JJK | BL | Emails Lucas on Def's opp to SJM and review their papers. | 0.50 | 775.00 | $387.50 |
| 01/23/2018 | JWL | BL | Draft stipulation regarding Quality Loans participation in the Elkwood proceeding. | 0.50 | 725.00 | $362.50 |
| 01/24/2018 | JWL | BL | Work on filing of Quality Loan stipulation regarding status in Elkwood adversary proceeding (.2); call with H. David regarding treatment of Chase in Elkwood action (.3); | 0.50 | 725.00 | $362.50 |
| 01/24/2018 | JJK | BL | Research for reply in support of SJM. | 5.50 | 775.00 | $4,262.50 |
| 01/24/2018 | JJK | BL | Research for reply in support of SJM. | 4.50 | 775.00 | $3,487.50 |
| 01/25/2018 | JJK | BL | Emails Richards on our reply in support of SJM (0.5); review their pleadings and analyze and research related issues and prepare reply. | 4.20 | 775.00 | $3,255.00 |
| 01/25/2018 | JVR | BL | Prepare for Guerrero deposition. | 1.00 | 1050.00 | $1,050.00 |
| 01/25/2018 | JWL | BL | Review communications of T. Guerrero for deposition preparation. | 1.20 | 725.00 | $870.00 |
| 01/26/2018 | JJK | BL | Research/prepare reply in support of SJM and related documents and emails Richards on same. | 5.20 | 775.00 | $4,030.00 |
| 01/26/2018 | JJK | BL | Review evid. matters re: SJM. | 0.20 | 775.00 | $155.00 |
| 01/26/2018 | JVR | BL | Prepare for Guerrero deposition. | 1.60 | 1050.00 | $1,680.00 |
| 01/26/2018 | JWL | BL | Prepare intro for objection to Elkwood motion to dismiss and other clean up. | 2.80 | 725.00 | $2,030.00 |
| 01/29/2018 | JJK | BL | Emails Richards on reply in support of SJM and evid. objections; prepare evid. objections and related research; revise reply and emails Richards and Gottlieb on pleadings. | 3.70 | 775.00 | $2,867.50 |
| 01/29/2018 | JVR | BL | Review revised opposition to motion to dismiss (Elkwood litigation). | 0.10 | 1050.00 | $105.00 |
| 01/29/2018 | JVR | BL | Review draft reply to opposition to motion for summary judgment (JCBL Trust). | 0.10 | 1050.00 | $105.00 |
| 01/29/2018 | PJJ | BL | Draft Request for Judicial Notice in support of Summary Judgment Motion. | 0.80 | 375.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      6
Gottlieb, David K - Yashouafar                                       Invoice 118515
32274      00001                                                     January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2018 | BDD | BL | Email J. Lucas re T. Guerrero deposition on 2/1 | 0.10 | 375.00 | $37.50 |
| 01/29/2018 | BDD | BL | Email G. Downing re T. Guerrero depo | 0.10 | 375.00 | $37.50 |
| 01/29/2018 | JWL | BL | Review produce info for emails from Elkwood parties (1.0); review objection filed by Abselet regarding Elkwood motion to dismiss district court action (1.0); review same regarding motion to stay (.5) and withdraw reference (.5); revise objection to Elkwood motion to dismiss (.5); | 3.00 | 725.00 | $2,175.00 |
| 01/30/2018 | JJK | BL | Final review/revisions and coordinate filing/service of reply in support of SJM and evid. objections. | 1.00 | 775.00 | $775.00 |
| 01/30/2018 | BDD | BL | Email M. Kulick re Guerrero depo (2/1) | 0.10 | 375.00 | $37.50 |
| 01/30/2018 | JWL | BL | Prepare for T. Guerrero deposition (.5); call with counsel to Chase regarding dismissing Elkwood action (.3); draft stipulation dismissing Elkwood action with Chase (.7); revise objection to Elkwood motion to dismss (1.6). | 3.10 | 725.00 | $2,247.50 |
| 01/31/2018 | JVR | BL | Prepare for Guerrero deposition. | 0.40 | 1050.00 | $420.00 |
| | | | | **87.30** | | **$65,570.00** |

### Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/03/2018 | BDD | CA | Email J. Lucas re Elkwood calendaring | 0.10 | 375.00 | $37.50 |
| 01/08/2018 | BDD | CA | Call with J. Lucas re calendaring matters; email M. DesJardien re same | 0.20 | 375.00 | $75.00 |
| 01/08/2018 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 375.00 | $37.50 |
| 01/12/2018 | BDD | CA | Email J. Lucas re calendaring matters | 0.10 | 375.00 | $37.50 |
| 01/16/2018 | JVR | CA | Telephone D. Gottlieb re UST fees (.1); Draft e-mail to T. Ferris re same (.1). | 0.20 | 1050.00 | $210.00 |
| 01/16/2018 | JWL | CA | Prepare case status report and file. | 1.50 | 725.00 | $1,087.50 |
| 01/17/2018 | BDD | CA | Call with J. Lucas re calendaring matters | 0.10 | 375.00 | $37.50 |
| | | | | **2.30** | | **$1,522.50** |

### Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/12/2018 | JVR | SL | Review and respond to e-mail from E. Ghanooni re relief from stay request (Lancaster property). | 0.10 | 1050.00 | $105.00 |
| | | | | **0.10** | | **$105.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                                    **$67,197.50**

### Expenses

| | | | |
|---|---|---|---|
| 12/28/2017 | FE | 32274.00001 FedEx Charges for 12-28-17 | 13.55 |
| 01/03/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/03/2018 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 01/04/2018 | PO | Postage [E108] SF Mail Log | 10.05 |
| 01/04/2018 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 01/04/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/08/2018 | LN | 32274.00001 Lexis Charges for 01-08-18 | 0.21 |
| 01/09/2018 | LN | 32274.00001 Lexis Charges for 01-09-18 | 0.21 |
| 01/11/2018 | LN | 32274.00001 Lexis Charges for 01-11-18 | 86.50 |
| 01/12/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 01/12/2018 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 01/12/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/16/2018 | FE | 32274.00001 FedEx Charges for 01-16-18 | 14.17 |
| 01/16/2018 | LN | 32274.00001 Lexis Charges for 01-16-18 | 19.22 |
| 01/16/2018 | PO | Postage [E108] SF Mail Log | 7.36 |
| 01/16/2018 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 01/16/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/16/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/17/2018 | LN | 32274.00001 Lexis Charges for 01-17-18 | 9.09 |
| 01/18/2018 | LN | 32274.00001 Lexis Charges for 01-18-18 | 42.72 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    8
Gottlieb, David K - Yashouafar                                      Invoice 118515
32274    00001                                                      January 31, 2018

| | | | |
|---|---|---|---|
| 01/19/2018 | LN | 32274.00001 Lexis Charges for 01-19-18 | 52.65 |
| 01/22/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/24/2018 | FE | 32274.00001 FedEx Charges for 01-24-18 | 14.17 |
| 01/24/2018 | LN | 32274.00001 Lexis Charges for 01-24-18 | 8.87 |
| 01/24/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/24/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/24/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/24/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/24/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2018 | LN | 32274.00001 Lexis Charges for 01-25-18 | 130.43 |
| 01/25/2018 | RE | ( 214 @0.20 PER PG) | 42.80 |
| 01/26/2018 | LN | 32274.00001 Lexis Charges for 01-26-18 | 51.41 |
| 01/29/2018 | RE | ( 669 @0.20 PER PG) | 133.80 |
| 01/29/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/29/2018 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 01/29/2018 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/29/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/29/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/30/2018 | FE | 32274.00001 FedEx Charges for 01-30-18 | 10.94 |
| 01/30/2018 | PO | 32274.00001 :Postage Charges for 01-30-18 | 8.90 |
| 01/30/2018 | RE | ( 240 @0.20 PER PG) | 48.00 |

Pachulski Stang Ziehl & Jones LLP                                   Page:      9
Gottlieb, David K - Yashouafar                                      Invoice 118515
32274     00001                                                    January 31, 2018

| 01/30/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/30/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/30/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/30/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/30/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/31/2018 | PAC | Pacer - Court Research | 78.90 |

**Total Expenses for this Matter**                          **$848.65**

| Pachulski Stang Ziehl & Jones LLP | Page:    10 |
|---|---|
| Gottlieb, David K - Yashouafar | Invoice 118515 |
| 32274    00001 | January 31, 2018 |

<br>

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

<br>

For current services rendered through 01/31/2018

| | |
|---|---|
| Total Fees | $67,197.50 |
| Chargeable costs and disbursements | $848.65 |
| Total Due on Current Invoice..................... | $68,046.15 |

Outstanding Balance from prior Invoices as of 01/31/2018    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 114542 | 09/30/2016 | $70,136.00 | $430.31 | $70,566.31 |
| 114911 | 10/31/2016 | $98,085.50 | $7,280.89 | $105,366.39 |
| 115117 | 11/30/2016 | $87,345.00 | $8,776.62 | $96,121.62 |
| 115185 | 12/31/2016 | $73,344.00 | $2,031.97 | $75,375.97 |
| 115643 | 01/31/2017 | $54,361.00 | $2,260.63 | $56,621.63 |
| 115896 | 02/28/2017 | $50,737.50 | $803.31 | $51,540.81 |
| 116150 | 03/31/2017 | $51,677.50 | $4,962.17 | $56,639.67 |
| 116402 | 04/30/2017 | $104,852.00 | $9,398.28 | $114,250.28 |
| 116665 | 05/31/2017 | $100,431.00 | $10,790.05 | $110,024.54 |
| 116970 | 06/30/2017 | $47,800.00 | $3,522.61 | $51,322.61 |
| 117273 | 07/31/2017 | $52,383.00 | $297.68 | $52,680.68 |
| 117433 | 08/31/2017 | $92,699.00 | $3,787.46 | $96,486.46 |
| 117636 | 09/30/2017 | $28,052.50 | $749.05 | $28,801.55 |
| 117926 | 10/31/2017 | $30,300.50 | $1,696.72 | $31,997.22 |
| 118035 | 11/30/2017 | $32,397.00 | $3,966.33 | $36,363.33 |
| 118167 | 12/31/2017 | $57,147.50 | $1,632.63 | $58,780.13 |

**Total Amount Due on Current and Prior Invoices**                                      $1,160,985.35

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

D. Gottlieb & Associates
17000 Ventura Blvd #300
Encino, CA 91316

February 28, 2018

| | |
|---|---|
| Invoice | 118713 |
| Client | 32274 |
| Matter | 00001 |
| | **JVR** |

RE:   Yashouafar

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  02/28/2018

| | |
|---|---|
| FEES | $45,600.00 |
| EXPENSES | $342.55 |
| **TOTAL CURRENT CHARGES** | **$45,942.55** |
| **BALANCE FORWARD** | **$1,160,985.35** |
| **TOTAL BALANCE DUE** | **$1,206,927.90** |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274      00001

Page:      2

Invoice 118713

February 28, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 53.20 | $45,172.50 |
| CA | Case Administration [B110] | 0.60 | $427.50 |
| | | 53.80 | $45,600.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 375.00 | 0.70 | $262.50 |
| JJK | Kim, Jonathan J. | Counsel | 775.00 | 6.80 | $5,270.00 |
| JVR | Richards, Jeremy V. | Partner | 1050.00 | 20.00 | $21,000.00 |
| JWL | Lucas, John W. | Partner | 725.00 | 26.30 | $19,067.50 |
| | | | | 53.80 | $45,600.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $50.00 |
| Federal Express [E108] | $14.24 |
| Lexis/Nexis- Legal Research [E | $49.12 |
| Pacer - Court Research | $49.60 |
| Postage [E108] | $13.19 |
| Reproduction/ Scan Copy | $129.20 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274     00001

## Summary of Expenses

| Description | Amount |
|---|---|
| Research [E106] | $37.20 |
| | $342.55 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:     4

Invoice 118713

February 28, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | | |
| 02/01/2018 | JVR | BL | Participate in deposition of T. Guerrero (3.0); Conference with H. David re litigation strategy (1.0). | 4.00 | 1050.00 | $4,200.00 |
| 02/01/2018 | JWL | BL | Revise opposition to motion to dismiss by Elkwood. | 0.50 | 725.00 | $362.50 |
| 02/02/2018 | JWL | BL | Revise objection to Elkwood motion to dismiss. | 1.50 | 725.00 | $1,087.50 |
| 02/06/2018 | JWL | BL | Review T. Guerrero deposition transcript. | 2.00 | 725.00 | $1,450.00 |
| 02/07/2018 | JJK | BL | Emails Richards on Massoud dec. issues; call clerk; related research; emails Defendant's counsel on same. | 0.90 | 775.00 | $697.50 |
| 02/07/2018 | BDD | BL | Email J. Richard re T. Guerrero deposition transcript | 0.10 | 375.00 | $37.50 |
| 02/07/2018 | JWL | BL | Review and respond to questions from H. David regarding alternative theories of recovery. | 0.20 | 725.00 | $145.00 |
| 02/08/2018 | BDD | BL | Emails to J. Richards and TSG Reporting re T. Guerrero original deposition transcript | 0.20 | 375.00 | $75.00 |
| 02/08/2018 | BDD | BL | Email D. McCarthy re T. Guerrero original deposition transcript | 0.10 | 375.00 | $37.50 |
| 02/09/2018 | JWL | BL | Review 341 hearing transcript to prepare for JCBL summary judgment motion. | 1.00 | 725.00 | $725.00 |
| 02/11/2018 | JJK | BL | Emails Lucas, Richards on Court's tentative on SJ motion, and review tentative. | 0.50 | 775.00 | $387.50 |
| 02/12/2018 | JJK | BL | Emails Richards on SJM hearing issues (0.5); review Madison and other entity docs and numerous emails Richards on addit. evidence for hearing; research and review of addit. evidence. | 4.50 | 775.00 | $3,487.50 |
| 02/12/2018 | JVR | BL | Prepare for hearing on motion for summary judgment (JCBL Trust). | 2.00 | 1050.00 | $2,100.00 |
| 02/12/2018 | JVR | BL | Review district court order staying Abselet quiet title action and denying Abselet motion to withdraw reference. | 0.20 | 1050.00 | $210.00 |
| 02/12/2018 | JVR | BL | Prepare for and attend hearing on motion for summary judgment (1.5); Draft e-mail to H. David and client re same (.2). | 1.70 | 1050.00 | $1,785.00 |
| 02/12/2018 | JWL | BL | Respond to factual question of J. Richards regarding JCBL summary judgment motion (.5); review FNC discovery related request and respond (1.0); | 1.50 | 725.00 | $1,087.50 |
| 02/13/2018 | JJK | BL | Emails Richards on hearing and related issues re: SJM motion against Parinaz. | 0.80 | 775.00 | $620.00 |
| 02/14/2018 | JJK | BL | Emails Richards on potential settlement with Parinaz re: SJM. | 0.10 | 775.00 | $77.50 |
| 02/14/2018 | JVR | BL | Telephone D. Mongan re potential settlement. | 0.10 | 1050.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP

Page:       5

Gottlieb, David K - Yashouafar

Invoice 118713

32274      00001

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/15/2018 | JWL | BL | Review Elkwood reply regarding motion to dismiss and prepare rebuttal. | 2.00 | 725.00 | $1,450.00 |
| 02/16/2018 | JVR | BL | Conference with J. Lucas re motion to dismiss. | 0.40 | 1050.00 | $420.00 |
| 02/16/2018 | JWL | BL | Review and research and draft rebuttal to Elkwood reply for the motion to dismiss. | 2.70 | 725.00 | $1,957.50 |
| 02/20/2018 | JVR | BL | Review joint privilege memo from Abselet counsel re Elkwood/Fieldbrook litigation. | 0.20 | 1050.00 | $210.00 |
| 02/20/2018 | JWL | BL | Research and prepare rebuttal for Elkwood motion to dismiss. | 5.40 | 725.00 | $3,915.00 |
| 02/21/2018 | JVR | BL | Prepare for hearing on motion to dismiss Second Amended Complaint (Elkwood/Fieldbrook). | 2.00 | 1050.00 | $2,100.00 |
| 02/21/2018 | JWL | BL | Research and draft rebuttal for hearing on Elkwood motion to dismiss. | 2.30 | 725.00 | $1,667.50 |
| 02/22/2018 | JWL | BL | Work on rebuttal for Elkwood motion to dismiss. | 2.00 | 725.00 | $1,450.00 |
| 02/23/2018 | JVR | BL | Prepare for hearing on motion to dismiss (Elkwood litigation). | 0.30 | 1050.00 | $315.00 |
| 02/23/2018 | JWL | BL | Work on rebuttal to Elkwood motion to dismiss. | 1.00 | 725.00 | $725.00 |
| 02/26/2018 | JVR | BL | Prepare for hearing on motion to dismiss complaint (Elkwood/Fieldbrook) (3.6); Review tentative ruling (.4). | 4.00 | 1050.00 | $4,200.00 |
| 02/26/2018 | JWL | BL | Review court's tentative regarding Elkwood motion to dismiss and prepare responses for the same. | 1.00 | 725.00 | $725.00 |
| 02/27/2018 | JVR | BL | Attend hearing on motion to dismiss (Elkwood/Fieldbrook). | 4.50 | 1050.00 | $4,725.00 |
| 02/27/2018 | JVR | BL | Draft e-mail to client re litigation status/issues (Elkwood/Fieldbrook). | 0.30 | 1050.00 | $315.00 |
| 02/27/2018 | JWL | BL | Revise complaint for Elkwood action in response to Court's ruling. | 1.70 | 725.00 | $1,232.50 |
| 02/28/2018 | JWL | BL | Revise Elkwood complaint in response to court ruling and review title papers. | 1.50 | 725.00 | $1,087.50 |
| | | | | **53.20** | | **$45,172.50** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2018 | JVR | CA | Telephone S. Aron re case status. | 0.20 | 1050.00 | $210.00 |
| 02/01/2018 | BDD | CA | Email J. Lucas re calendaring matters. | 0.10 | 375.00 | $37.50 |
| 02/01/2018 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 375.00 | $37.50 |
| 02/07/2018 | JVR | CA | Telephone J. Hood re case status. | 0.10 | 1050.00 | $105.00 |
| 02/13/2018 | BDD | CA | Attend to misc. calendaring matters; email J. Lucas re same | 0.10 | 375.00 | $37.50 |
| | | | | **0.60** | | **$427.50** |

Pachulski Stang Ziehl & Jones LLP                                    Page:      6
Gottlieb, David K - Yashouafar                                        Invoice 118713
32274      00001                                                     February 28, 2018

---

**TOTAL SERVICES FOR THIS MATTER:**                                 **$45,600.00**

Pachulski Stang Ziehl & Jones LLP                          Page:      7
Gottlieb, David K - Yashouafar                             Invoice 118713
32274     00001                                            February 28, 2018

---

## **Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 02/06/2018 | FE | 32274.00001 FedEx Charges for 02-06-18 | 14.24 |
| 02/06/2018 | PO | Postage [E108] SF Mail Log | 10.25 |
| 02/06/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/06/2018 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 02/06/2018 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 02/06/2018 | RE2 | SCAN/COPY ( 245 @0.10 PER PG) | 24.50 |
| 02/06/2018 | RS | Research [E106] Pacer Research, JWL | 37.20 |
| 02/08/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/08/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/08/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/08/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/08/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/08/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/08/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/08/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/08/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/08/2018 | RE2 | SCAN/COPY ( 249 @0.10 PER PG) | 24.90 |
| 02/12/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/12/2018 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 02/15/2018 | CC | Conference Call [E105] CourtCall 2/1/2018 through 2/28/2018, JVR | 50.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    8
Gottlieb, David K - Yashouafar                                      Invoice 118713
32274     00001                                                     February 28, 2018

| 02/15/2018 | PO | Postage [E108] | 0.68 |
| 02/15/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/15/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/15/2018 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 02/15/2018 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 02/16/2018 | LN | 32274.00001 Lexis Charges for 02-16-18 | 7.26 |
| 02/16/2018 | LN | 32274.00001 Lexis Charges for 02-16-18 | 6.75 |
| 02/16/2018 | PO | Postage [E108] | 2.26 |
| 02/16/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/16/2018 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 02/16/2018 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 02/18/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/20/2018 | LN | 32274.00001 Lexis Charges for 02-20-18 | 13.68 |
| 02/21/2018 | LN | 32274.00001 Lexis Charges for 02-21-18 | 8.08 |
| 02/21/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/21/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/21/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/21/2018 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 02/23/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/26/2018 | LN | 32274.00001 Lexis Charges for 02-26-18 | 13.35 |
| 02/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/26/2018 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    9
Gottlieb, David K - Yashouafar                                      Invoice 118713
32274     00001                                                     February 28, 2018

| | | | |
|---|---|---|---|
| 02/26/2018 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 02/26/2018 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 02/28/2018 | PAC | Pacer - Court Research | 49.60 |

**Total Expenses for this Matter**                          **$342.55**

| Pachulski Stang Ziehl & Jones LLP | Page:    10 |
|---|---|
| Gottlieb, David K - Yashouafar | Invoice 118713 |
| 32274    00001 | February 28, 2018 |

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 02/28/2018

| | |
|---|---|
| Total Fees | $45,600.00 |
| Chargeable costs and disbursements | $342.55 |
| Total Due on Current Invoice..................... | $45,942.55 |

Outstanding Balance from prior Invoices as of 02/28/2018     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 114542 | 09/30/2016 | $70,136.00 | $430.31 | $70,566.31 |
| 114911 | 10/31/2016 | $98,085.50 | $7,280.89 | $105,366.39 |
| 115117 | 11/30/2016 | $87,345.00 | $8,776.62 | $96,121.62 |
| 115185 | 12/31/2016 | $73,344.00 | $2,031.97 | $75,375.97 |
| 115643 | 01/31/2017 | $54,361.00 | $2,260.63 | $56,621.63 |
| 115896 | 02/28/2017 | $50,737.50 | $803.31 | $51,540.81 |
| 116150 | 03/31/2017 | $51,677.50 | $4,962.17 | $56,639.67 |
| 116402 | 04/30/2017 | $104,852.00 | $9,398.28 | $114,250.28 |
| 116665 | 05/31/2017 | $100,431.00 | $10,790.05 | $110,024.54 |
| 116970 | 06/30/2017 | $47,800.00 | $3,522.61 | $51,322.61 |
| 117273 | 07/31/2017 | $52,383.00 | $297.68 | $52,680.68 |
| 117433 | 08/31/2017 | $92,699.00 | $3,787.46 | $96,486.46 |
| 117636 | 09/30/2017 | $28,052.50 | $749.05 | $28,801.55 |
| 117926 | 10/31/2017 | $30,300.50 | $1,696.72 | $31,997.22 |
| 118035 | 11/30/2017 | $32,397.00 | $3,966.33 | $36,363.33 |
| 118167 | 12/31/2017 | $57,147.50 | $1,632.63 | $58,780.13 |
| 118515 | 01/31/2018 | $67,197.50 | $848.65 | $68,046.15 |

**Total Amount Due on Current and Prior Invoices**                    $1,206,927.90

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

D. Gottlieb & Associates
17000 Ventura Blvd #300
Encino, CA 91316

March 31, 2018
Invoice    119250
Client      32274
Matter     00001
**JVR**

RE:  Yashouafar

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  03/31/2018

| | |
|---|---:|
| FEES | $8,041.00 |
| EXPENSES | $5,316.35 |
| **TOTAL CURRENT CHARGES** | **$13,357.35** |
| **BALANCE FORWARD** | **$1,206,927.90** |
| **TOTAL BALANCE DUE** | **$1,220,285.25** |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:     2

Invoice 119250

March 31, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 8.30 | $6,048.50 |
| CA | Case Administration [B110] | 1.20 | $800.00 |
| RP | Retention of Prof. [B160] | 0.10 | $105.00 |
| SE | Settlement | 1.50 | $1,087.50 |
| | | 11.10 | $8,041.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 375.00 | 0.20 | $75.00 |
| JVR | Richards, Jeremy V. | Partner | 1050.00 | 0.50 | $525.00 |
| JWL | Lucas, John W. | Partner | 725.00 | 10.10 | $7,322.50 |
| LAF | Forrester, Leslie A. | Other | 395.00 | 0.30 | $118.50 |
| | | | | 11.10 | $8,041.00 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Bloomberg | $30.00 |
| Federal Express [E108] | $14.11 |
| Lexis/Nexis- Legal Research [E | $12.15 |
| Outside Services | $5,000.00 |
| Pacer - Court Research | $19.50 |

Pachulski Stang Ziehl & Jones LLP                                     Page:    3
Gottlieb, David K - Yashouafar                                        Invoice 119250
32274     00001                                                      March 31, 2018

## Summary of Expenses

| Description | Amount |
|---|---|
| Postage [E108] | $5.99 |
| Reproduction/ Scan Copy | $234.60 |
| | $5,316.35 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:      4

Invoice 119250

March 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | | |
| 03/01/2018 | LAF | BL | Research re: Corporate address. | 0.30 | 395.00 | $118.50 |
| 03/01/2018 | JWL | BL | Revise Elkwood complaint and send out for comments. | 1.00 | 725.00 | $725.00 |
| 03/02/2018 | JWL | BL | Work on service list and certificate of service for third amended complaint. | 1.90 | 725.00 | $1,377.50 |
| 03/05/2018 | JVR | BL | Review Court's memorandum re motion to dismiss SAC (Elkwood). | 0.20 | 1050.00 | $210.00 |
| 03/05/2018 | JWL | BL | Finalize and file third amended Elkwood complaint and arrange for service. | 1.00 | 725.00 | $725.00 |
| 03/05/2018 | JWL | BL | Draft stipulation to stay adversary proceeding of JCBL litigation. | 0.70 | 725.00 | $507.50 |
| 03/07/2018 | JVR | BL | Telephone C. Lipsey re 910 Rexford appraisal. | 0.10 | 1050.00 | $105.00 |
| 03/12/2018 | JWL | BL | Draft settlement agreement resolving JCBL litigation. | 2.10 | 725.00 | $1,522.50 |
| 03/13/2018 | JWL | BL | Call with State Street regarding third amended complaint. | 0.30 | 725.00 | $217.50 |
| 03/14/2018 | JWL | BL | Review and respond to deposition stipulation between Abselet and Yashouafars (.4); call with PWB counsel regarding deposition of Rene Garcia (.2). | 0.60 | 725.00 | $435.00 |
| 03/19/2018 | JVR | BL | Review retention agreement re appraiser (Elkwood litigation). | 0.10 | 1050.00 | $105.00 |
|  |  |  |  | **8.30** |  | **$6,048.50** |
| **Case Administration [B110]** | | | | | | |
| 03/06/2018 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 375.00 | $75.00 |
| 03/29/2018 | JWL | CA | Revise Zokai stay relief stipulation. | 0.80 | 725.00 | $580.00 |
| 03/30/2018 | JWL | CA | Review Zokai order and arrange for execution of stipulation. | 0.20 | 725.00 | $145.00 |
|  |  |  |  | **1.20** |  | **$800.00** |
| **Retention of Prof. [B160]** | | | | | | |
| 03/20/2018 | JVR | RP | Review appraiser retention agreement. | 0.10 | 1050.00 | $105.00 |
|  |  |  |  | **0.10** |  | **$105.00** |
| **Settlement** | | | | | | |
| 03/15/2018 | JWL | SE | Work on JCBL settlement motion. | 1.00 | 725.00 | $725.00 |
| 03/16/2018 | JWL | SE | Work on JCBL settlement and motion. | 0.50 | 725.00 | $362.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:      5
Gottlieb, David K - Yashouafar                             Invoice 119250
32274     00001                                            March 31, 2018

                                                    1.50                    $1,087.50

**TOTAL SERVICES FOR THIS MATTER:**                              **$8,041.00**

Pachulski Stang Ziehl & Jones LLP                                        Page:      6
Gottlieb, David K - Yashouafar                                          Invoice 119250
32274      00001                                                        March 31, 2018

---

### Expenses

| 03/01/2018 | BB | 32274.00001 Bloomberg Charges for 03-01-18 | 30.00 |
| 03/05/2018 | FE | 32274.00001 FedEx Charges for 03-05-18 | 14.11 |
| 03/05/2018 | PO | Postage [E108] | 2.89 |
| 03/05/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/05/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/05/2018 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 03/05/2018 | RE2 | SCAN/COPY ( 147 @0.10 PER PG) | 14.70 |
| 03/05/2018 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 03/05/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/05/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/05/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/05/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/05/2018 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/05/2018 | RE2 | SCAN/COPY ( 1932 @0.10 PER PG) | 193.20 |
| 03/06/2018 | LN | 32274.00001 Lexis Charges for 03-06-18 | 12.15 |
| 03/06/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/12/2018 | PO | Postage [E108] SF Postage | 3.10 |
| 03/14/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/20/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/20/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274     00001

Page:     7

Invoice 119250

March 31, 2018

| 03/21/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/26/2018 | OS | Lipsey Appraisal Service, JVR | 5,000.00 |
| 03/31/2018 | PAC | Pacer - Court Research | 19.50 |

**Total Expenses for this Matter**                                **$5,316.35**

| Pachulski Stang Ziehl & Jones LLP | Page:        8 |
|---|---|
| Gottlieb, David K - Yashouafar | Invoice 119250 |
| 32274        00001 | March 31, 2018 |

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 03/31/2018

| | |
|---|---|
| Total Fees | $8,041.00 |
| Chargeable costs and disbursements | $5,316.35 |
| Total Due on Current Invoice..................... | $13,357.35 |

Outstanding Balance from prior Invoices as of 03/31/2018     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 114542 | 09/30/2016 | $70,136.00 | $430.31 | $70,566.31 |
| 114911 | 10/31/2016 | $98,085.50 | $7,280.89 | $105,366.39 |
| 115117 | 11/30/2016 | $87,345.00 | $8,776.62 | $96,121.62 |
| 115185 | 12/31/2016 | $73,344.00 | $2,031.97 | $75,375.97 |
| 115643 | 01/31/2017 | $54,361.00 | $2,260.63 | $56,621.63 |
| 115896 | 02/28/2017 | $50,737.50 | $803.31 | $51,540.81 |
| 116150 | 03/31/2017 | $51,677.50 | $4,962.17 | $56,639.67 |
| 116402 | 04/30/2017 | $104,852.00 | $9,398.28 | $114,250.28 |
| 116665 | 05/31/2017 | $100,431.00 | $10,790.05 | $110,024.54 |
| 116970 | 06/30/2017 | $47,800.00 | $3,522.61 | $51,322.61 |
| 117273 | 07/31/2017 | $52,383.00 | $297.68 | $52,680.68 |
| 117433 | 08/31/2017 | $92,699.00 | $3,787.46 | $96,486.46 |
| 117636 | 09/30/2017 | $28,052.50 | $749.05 | $28,801.55 |
| 117926 | 10/31/2017 | $30,300.50 | $1,696.72 | $31,997.22 |
| 118035 | 11/30/2017 | $32,397.00 | $3,966.33 | $36,363.33 |
| 118167 | 12/31/2017 | $57,147.50 | $1,632.63 | $58,780.13 |
| 118515 | 01/31/2018 | $67,197.50 | $848.65 | $68,046.15 |
| 118713 | 02/28/2018 | $45,600.00 | $342.55 | $45,942.55 |

**Total Amount Due on Current and Prior Invoices**                     $1,220,285.25

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

D. Gottlieb & Associates
17000 Ventura Blvd #300
Encino, CA 91316

April 30, 2018
Invoice    119446
Client      32274
Matter      00001
**JVR**

RE:  Yashouafar

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   04/30/2018

| | |
|---|---:|
| FEES | $7,267.50 |
| EXPENSES | $980.08 |
| **TOTAL CURRENT CHARGES** | **$8,247.58** |
| **BALANCE FORWARD** | **$1,220,285.25** |
| **TOTAL BALANCE DUE** | **$1,228,532.83** |

| | |
|---|---|
| Pachulski Stang Ziehl & Jones LLP | Page:    2 |
| Gottlieb, David K - Yashouafar | Invoice 119446 |
| 32274    00001 | April 30, 2018 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 9.70 | $7,267.50 |
| | | 9.70 | $7,267.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| JVR | Richards, Jeremy V. | Partner | 1050.00 | 0.60 | $630.00 |
| JWL | Lucas, John W. | Partner | 725.00 | 8.90 | $6,452.50 |
| KHB | Brown, Kenneth H. | Partner | 925.00 | 0.20 | $185.00 |
| | | | | 9.70 | $7,267.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express [E108] | $24.33 |
| Pacer - Court Research | $3.20 |
| Reproduction/ Scan Copy | $65.10 |
| Transcript [E116] | $887.45 |
| | $980.08 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274     00001

Page:     3

Invoice 119446

April 30, 2018

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Bankruptcy Litigation [L430]

| Date | Initials | BL | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/09/2018 | JWL | BL | Review JCBL decision and settlement and call with counsel regarding same (.5); prepare status report for Elkwood proceeding (.5). | 1.00 | 725.00 | $725.00 |
| 04/10/2018 | JVR | BL | Review research re right to jury trial (Elkwood litigation). | 0.10 | 1050.00 | $105.00 |
| 04/10/2018 | JVR | BL | Review Memorandum of Decision (JCBL summary judgment motion). | 0.20 | 1050.00 | $210.00 |
| 04/10/2018 | JVR | BL | Review Elkwood/Fieldbrook answers. | 0.20 | 1050.00 | $210.00 |
| 04/10/2018 | JVR | BL | Conference with J. Lucas re Elkwood discovery. | 0.10 | 1050.00 | $105.00 |
| 04/10/2018 | JWL | BL | Review Answer to Elkwood complaint and counterclaim. | 1.30 | 725.00 | $942.50 |
| 04/11/2018 | KHB | BL | Telephone call with John Lucas. | 0.20 | 925.00 | $185.00 |
| 04/11/2018 | JWL | BL | Draft status conf. report for Elkwood action (.7); draft answer to Elkwood counter claim (1.8); research jury trial issues (.8); | 3.30 | 725.00 | $2,392.50 |
| 04/12/2018 | JWL | BL | Revise answer to Elkwood counterclaim (.5); revise status report for Elkwood (.5); | 1.00 | 725.00 | $725.00 |
| 04/16/2018 | JWL | BL | Work on joint status report for Elkwood (.5); | 0.50 | 725.00 | $362.50 |
| 04/17/2018 | JWL | BL | Work on preparation for summary judgment motion for Elkwood action. | 0.50 | 725.00 | $362.50 |
| 04/20/2018 | JWL | BL | Attend Rule 26(f) conf. with Elkwood and Abselet parties. | 0.50 | 725.00 | $362.50 |
| 04/23/2018 | JWL | BL | Call with J. Richards regarding Elkwood conference and status report. | 0.20 | 725.00 | $145.00 |
| 04/30/2018 | JWL | BL | Respond to questions of J. Richards regarding JCBL issues (.3); arrange for discovery in Elkwood (.3). | 0.60 | 725.00 | $435.00 |
|  |  |  |  | **9.70** |  | **$7,267.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                        **$7,267.50**

Pachulski Stang Ziehl & Jones LLP                                   Page:     4
Gottlieb, David K - Yashouafar                                      Invoice 119446
32274     00001                                                    April 30, 2018

### Expenses

| | | | |
|---|---|---|---:|
| 04/09/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/09/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/10/2018 | FE | 32274.00001 FedEx Charges for 04-10-18 | 24.33 |
| 04/10/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/10/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/11/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/18/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/18/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/18/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/18/2018 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 04/18/2018 | RE2 | SCAN/COPY ( 249 @0.10 PER PG) | 24.90 |
| 04/24/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/24/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/24/2018 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 04/25/2018 | TR | Transcript [E116] TSG Reporting, Inc., Inv. 020118-621057, JVR | 887.45 |
| 04/27/2018 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 04/30/2018 | PAC | Pacer - Court Research | 3.20 |
| 04/30/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/30/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |

**Total Expenses for this Matter**                                 **$980.08**

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:     5

Invoice 119446

April 30, 2018

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 04/30/2018

| | |
|---|---|
| Total Fees | $7,267.50 |
| Chargeable costs and disbursements | $980.08 |
| Total Due on Current Invoice..................... | $8,247.58 |

Outstanding Balance from prior Invoices as of 04/30/2018    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 114542 | 09/30/2016 | $70,136.00 | $430.31 | $70,566.31 |
| 114911 | 10/31/2016 | $98,085.50 | $7,280.89 | $105,366.39 |
| 115117 | 11/30/2016 | $87,345.00 | $8,776.62 | $96,121.62 |
| 115185 | 12/31/2016 | $73,344.00 | $2,031.97 | $75,375.97 |
| 115643 | 01/31/2017 | $54,361.00 | $2,260.63 | $56,621.63 |
| 115896 | 02/28/2017 | $50,737.50 | $803.31 | $51,540.81 |
| 116150 | 03/31/2017 | $51,677.50 | $4,962.17 | $56,639.67 |
| 116402 | 04/30/2017 | $104,852.00 | $9,398.28 | $114,250.28 |
| 116665 | 05/31/2017 | $100,431.00 | $10,790.05 | $110,024.54 |
| 116970 | 06/30/2017 | $47,800.00 | $3,522.61 | $51,322.61 |
| 117273 | 07/31/2017 | $52,383.00 | $297.68 | $52,680.68 |
| 117433 | 08/31/2017 | $92,699.00 | $3,787.46 | $96,486.46 |
| 117636 | 09/30/2017 | $28,052.50 | $749.05 | $28,801.55 |
| 117926 | 10/31/2017 | $30,300.50 | $1,696.72 | $31,997.22 |
| 118035 | 11/30/2017 | $32,397.00 | $3,966.33 | $36,363.33 |
| 118167 | 12/31/2017 | $57,147.50 | $1,632.63 | $58,780.13 |
| 118515 | 01/31/2018 | $67,197.50 | $848.65 | $68,046.15 |
| 118713 | 02/28/2018 | $45,600.00 | $342.55 | $45,942.55 |
| 119250 | 03/31/2018 | $8,041.00 | $5,316.35 | $13,357.35 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      6
Gottlieb, David K - Yashouafar                                      Invoice 119446
32274      00001                                                    April 30, 2018

**Total Amount Due on Current and Prior Invoices**                          $1,228,532.83

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| | May 31, 2018 |
| D. Gottlieb & Associates | Invoice 119720 |
| 17000 Ventura Blvd #300 | Client 32274 |
| Encino, CA 91316 | Matter 00001 |
| | **JVR** |

RE:  Yashouafar

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   05/31/2018

| | |
|---|---|
| FEES | $58,867.50 |
| EXPENSES | $1,062.74 |
| **TOTAL CURRENT CHARGES** | **$59,930.24** |
| **BALANCE FORWARD** | **$1,228,532.83** |
| **TOTAL BALANCE DUE** | **$1,288,463.07** |

Pachulski Stang Ziehl & Jones LLP                                    Page:    2
Gottlieb, David K - Yashouafar                                       Invoice 119720
32274    00001                                                       May 31, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 33.80 | $26,427.50 |
| CA | Case Administration [B110] | 0.50 | $187.50 |
| SL | Stay Litigation [B140] | 39.40 | $32,252.50 |
| | | 73.70 | $58,867.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 375.00 | 0.50 | $187.50 |
| HCK | Kevane, Henry C. | Partner | 975.00 | 2.40 | $2,340.00 |
| JJK | Kim, Jonathan J. | Counsel | 775.00 | 3.40 | $2,635.00 |
| JVR | Richards, Jeremy V. | Partner | 1050.00 | 15.40 | $16,170.00 |
| JWL | Lucas, John W. | Partner | 725.00 | 51.50 | $37,337.50 |
| LAF | Forrester, Leslie A. | Other | 395.00 | 0.50 | $197.50 |
| | | | | 73.70 | $58,867.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Bloomberg | $120.40 |
| Conference Call [E105] | $2.64 |
| CourtLink | $1.03 |
| Federal Express [E108] | $54.84 |
| Lexis/Nexis- Legal Research [E | $580.13 |

Pachulski Stang Ziehl & Jones LLP                                          Page:      3
Gottlieb, David K - Yashouafar                                            Invoice 119720
32274      00001                                                          May 31, 2018

## Summary of Expenses

| Description | Amount |
|---|---|
| Legal Vision Atty Mess Service | $65.00 |
| Pacer - Court Research | $132.40 |
| Postage [E108] | $4.70 |
| Reproduction Expense [E101] | $14.00 |
| Reproduction/ Scan Copy | $87.60 |
| | $1,062.74 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:     4

Invoice 119720

May 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Bankruptcy Litigation [L430]

| 05/01/2018 | JVR | BL | Attend hearing re status conference (Elkwood adversary proceeding) (.3); Draft e-mail to J. Lucas re same (.1). | 3.10 | 1050.00 | $3,255.00 |
|---|---|---|---|---|---|---|
| 05/01/2018 | JWL | BL | Work on initial disclosures for Elkwood proceeding. | 0.60 | 725.00 | $435.00 |
| 05/02/2018 | JWL | BL | Work on initial disclosures for Elkwood action (1.8) and arrange for production of documents to Elkwood counsel (.7). | 2.50 | 725.00 | $1,812.50 |
| 05/03/2018 | JWL | BL | Revise and draft initial disclosures for Elkwood litigation. | 1.30 | 725.00 | $942.50 |
| 05/04/2018 | JWL | BL | Prepare discovery, status conference, and summary judgment scheduling order for Elkwood adversary proceeding (.7); update and circulate plaintiff's initial disclosures (1.0); work on strategy for Elkwood witnesses (1.0). | 2.70 | 725.00 | $1,957.50 |
| 05/07/2018 | JWL | BL | Research and draft motion and facts for Elkwood summary judgment motion. | 3.70 | 725.00 | $2,682.50 |
| 05/08/2018 | JWL | BL | Research and draft summary judgment motion in Elkwood proceeding. | 1.50 | 725.00 | $1,087.50 |
| 05/10/2018 | JVR | BL | Conference with J. Lucas re Elkwood discovery. | 0.20 | 1050.00 | $210.00 |
| 05/10/2018 | JWL | BL | Review interrogatories in Elkwood (.3); review document production for the same (.3); research and draft summary judgment motion in Elkwood (1.4). | 2.00 | 725.00 | $1,450.00 |
| 05/14/2018 | JVR | BL | Conference with J. Lucas re Elkwood motion for relief from stay. | 0.30 | 1050.00 | $315.00 |
| 05/16/2018 | HCK | BL | Confer with J. Lucas re Trustee quiet title / BFP defenses and Sections 323 / 558 of Bankruptcy Code, review files. | 0.80 | 975.00 | $780.00 |
| 05/16/2018 | JJK | BL | Emails Lucas re: Yashouafar stip. and review same. | 0.20 | 775.00 | $155.00 |
| 05/17/2018 | HCK | BL | Confer with J. Lucas re Trustee quiet title and stay relief to reform note assignment. | 0.70 | 975.00 | $682.50 |
| 05/17/2018 | HCK | BL | Further confer with J. Lucas and call with J. Richards re stay relief / trustee quiet title. | 0.60 | 975.00 | $585.00 |
| 05/17/2018 | JJK | BL | Review JCBL Trust settlement issues and emails Richards on same, and review related docs. | 1.10 | 775.00 | $852.50 |
| 05/18/2018 | HCK | BL | Confer with J. Lucas re opposition to reformation stay relief. | 0.10 | 975.00 | $97.50 |
| 05/18/2018 | JJK | BL | Consider JCBL payment issues and emails Mongan on same; call him on same. | 1.00 | 775.00 | $775.00 |
| 05/21/2018 | JJK | BL | Emails Richards on JCBL payment/settlement issues (0.2); prepare order on same and emails Richards and Mongan on same (0.7). | 0.90 | 775.00 | $697.50 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274      00001

Page:      5

Invoice 119720

May 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2018 | JVR | BL | Respond to e-mail from H. David re deposition of Massoud Yashouafar (Elkwood litigation). | 0.10 | 1050.00 | $105.00 |
| 05/22/2018 | JWL | BL | Prepare response for Elkwood document request and review documents for production. | 2.00 | 725.00 | $1,450.00 |
| 05/23/2018 | JWL | BL | Review documents for production for Elkwood discovery request. | 1.60 | 725.00 | $1,160.00 |
| 05/29/2018 | JWL | BL | Prepare responses to Elkwood interrogatories. | 3.20 | 725.00 | $2,320.00 |
| 05/30/2018 | JJK | BL | Emails Mongan, Richards on revisions to JCBL order. | 0.10 | 775.00 | $77.50 |
| 05/30/2018 | JWL | BL | Prepare interrogatory responses to Elkwood (.9) and document production (.4); research and draft summary judgment motion (2.1); | 3.40 | 725.00 | $2,465.00 |
| 05/31/2018 | JJK | BL | Emails Mongan on JCBL order. | 0.10 | 775.00 | $77.50 |
| | | | | **33.80** | | **$26,427.50** |

### Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2018 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 375.00 | $75.00 |
| 05/03/2018 | BDD | CA | Email J. Lucas re calendaring matters | 0.10 | 375.00 | $37.50 |
| 05/14/2018 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 375.00 | $37.50 |
| 05/15/2018 | BDD | CA | Email J. Lucas re calendaring matters | 0.10 | 375.00 | $37.50 |
| | | | | **0.50** | | **$187.50** |

### Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/14/2018 | JVR | SL | Review Elkwood/Fieldbrook motion for relief from stay (.4); Draft e-mail to J. Lucas re same (.2). | 0.60 | 1050.00 | $630.00 |
| 05/14/2018 | JWL | SL | Research and draft objection to Elkwood stay relief motion. | 2.50 | 725.00 | $1,812.50 |
| 05/15/2018 | JWL | SL | Research and draft objection to Elkwood stay relief motion. | 6.20 | 725.00 | $4,495.00 |
| 05/16/2018 | JWL | SL | Research and draft objection to Elkwood stay relief motion. | 6.00 | 725.00 | $4,350.00 |
| 05/17/2018 | HCK | SL | Confer with J. Lucas re reformation S/L and Section 108 extension. | 0.20 | 975.00 | $195.00 |
| 05/17/2018 | JVR | SL | Review draft opposition to Elkwood relief from stay (.4); Research issues re same (2.3). | 2.70 | 1050.00 | $2,835.00 |
| 05/17/2018 | JWL | SL | Research and draft response to Elkwood stay relief motion. | 5.50 | 725.00 | $3,987.50 |
| 05/18/2018 | JVR | SL | Research and revise opposition to relief from stay motion (Elkwood). | 3.50 | 1050.00 | $3,675.00 |
| 05/18/2018 | LAF | SL | Legal resarch re: CA statute of limitations. | 0.50 | 395.00 | $197.50 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274     00001

Page:     6

Invoice 119720

May 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2018 | JWL | SL | Research and draft objection to El\kwood stay relief motion. | 4.50 | 725.00 | $3,262.50 |
| 05/21/2018 | JVR | SL | Revise opposition to motion for relief from stay (Elkwood/Fieldbrook). | 1.40 | 1050.00 | $1,470.00 |
| 05/21/2018 | JWL | SL | Review revised objection to Elkwood stay relief motion and research for the same. | 1.50 | 725.00 | $1,087.50 |
| 05/22/2018 | JVR | SL | Revise opposition to motion for relief from stay (Elkwood). | 0.40 | 1050.00 | $420.00 |
| 05/30/2018 | JVR | SL | Review reply to opposition to motion for relief from stay (.7); Prepare for hearing (2.0). | 2.70 | 1050.00 | $2,835.00 |
| 05/30/2018 | JVR | SL | Prepare for relief from stay hearing (Elkwood). | 0.40 | 1050.00 | $420.00 |
| 05/30/2018 | JWL | SL | Review response of Elkwood to stay relief objection and research the same. | 0.80 | 725.00 | $580.00 |
| | | | | **39.40** | | **$32,252.50** |

**TOTAL SERVICES FOR THIS MATTER:**                         **$58,867.50**

Pachulski Stang Ziehl & Jones LLP                                    Page:      7
Gottlieb, David K - Yashouafar                                       Invoice 119720
32274     00001                                                     May 31, 2018

---

### Expenses

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 04/20/2018 | CC | Conference Call [E105] AT&T Conference Call, JWL | 2.64 |
| 05/01/2018 | FE | 32274.00001 FedEx Charges for 05-01-18 | 13.71 |
| 05/01/2018 | FE | 32274.00001 FedEx Charges for 05-01-18 | 13.71 |
| 05/02/2018 | FE | 32274.00001 FedEx Charges for 05-02-18 | 13.71 |
| 05/02/2018 | FE | 32274.00001 FedEx Charges for 05-02-18 | 13.71 |
| 05/04/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/14/2018 | LN | 32274.00001 Lexis Charges for 05-14-18 | 27.19 |
| 05/14/2018 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 05/14/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 05/14/2018 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 05/14/2018 | RE2 | SCAN/COPY ( 210 @0.10 PER PG) | 21.00 |
| 05/15/2018 | LN | 32274.00001 Lexis Charges for 05-15-18 | 16.08 |
| 05/16/2018 | LN | 32274.00001 Lexis Charges for 05-16-18 | 138.96 |
| 05/17/2018 | LN | 32274.00001 Lexis Charges for 05-17-18 | 126.98 |
| 05/17/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/17/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/18/2018 | BB | 32274.00001 Bloomberg Charges for 05-18-18 | 30.00 |
| 05/18/2018 | BB | 32274.00001 Bloomberg Charges for 05-18-18 | 0.20 |
| 05/18/2018 | BB | 32274.00001 Bloomberg Charges for 05-18-18 | 30.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    8
Gottlieb, David K - Yashouafar                                       Invoice 119720
32274    00001                                                      May 31, 2018

| | | | |
|---|---|---|---|
| 05/18/2018 | BB | 32274.00001 Bloomberg Charges for 05-18-18 | 0.20 |
| 05/18/2018 | BB | 32274.00001 Bloomberg Charges for 05-18-18 | 30.00 |
| 05/18/2018 | BB | 32274.00001 Bloomberg Charges for 05-18-18 | 30.00 |
| 05/18/2018 | CL | Courtlink charges | 1.03 |
| 05/18/2018 | LN | 32274.00001 Lexis Charges for 05-18-18 | 54.05 |
| 05/18/2018 | LN | 32274.00001 Lexis Charges for 05-18-18 | 147.74 |
| 05/18/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/18/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/18/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/18/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/22/2018 | LV | Legal Vision Atty/Mess. Service- Inv #01918, San Fernando Bankruptcy Court, JVR/GLD | 65.00 |
| 05/22/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/22/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/22/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/22/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/22/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/29/2018 | LN | 32274.00001 Lexis Charges for 05-29-18 | 69.13 |
| 05/30/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/30/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/30/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/30/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      9
Gottlieb, David K - Yashouafar                                       Invoice 119720
32274      00001                                                     May 31, 2018

| | | | |
|---|---|---|---:|
| 05/30/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/30/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/30/2018 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 05/30/2018 | RE2 | SCAN/COPY ( 210 @0.10 PER PG) | 21.00 |
| 05/31/2018 | PAC | Pacer - Court Research | 132.40 |
| 05/31/2018 | PO | 32274.00001 :Postage Charges for 05-31-18 | 4.70 |
| 05/31/2018 | RE | ( 70 @0.20 PER PG) | 14.00 |
| 05/31/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

**Total Expenses for this Matter**                                  **$1,062.74**

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274      00001

Page:     10

Invoice 119720

May 31, 2018

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 05/31/2018

| | |
|---|---:|
| Total Fees | $58,867.50 |
| Chargeable costs and disbursements | $1,062.74 |
| Total Due on Current Invoice.................... | $59,930.24 |

Outstanding Balance from prior Invoices as of  05/31/2018      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---:|---:|---:|
| 114542 | 09/30/2016 | $70,136.00 | $430.31 | $70,566.31 |
| 114911 | 10/31/2016 | $98,085.50 | $7,280.89 | $105,366.39 |
| 115117 | 11/30/2016 | $87,345.00 | $8,776.62 | $96,121.62 |
| 115185 | 12/31/2016 | $73,344.00 | $2,031.97 | $75,375.97 |
| 115643 | 01/31/2017 | $54,361.00 | $2,260.63 | $56,621.63 |
| 115896 | 02/28/2017 | $50,737.50 | $803.31 | $51,540.81 |
| 116150 | 03/31/2017 | $51,677.50 | $4,962.17 | $56,639.67 |
| 116402 | 04/30/2017 | $104,852.00 | $9,398.28 | $114,250.28 |
| 116665 | 05/31/2017 | $100,431.00 | $10,790.05 | $110,024.54 |
| 116970 | 06/30/2017 | $47,800.00 | $3,522.61 | $51,322.61 |
| 117273 | 07/31/2017 | $52,383.00 | $297.68 | $52,680.68 |
| 117433 | 08/31/2017 | $92,699.00 | $3,787.46 | $96,486.46 |
| 117636 | 09/30/2017 | $28,052.50 | $749.05 | $28,801.55 |
| 117926 | 10/31/2017 | $30,300.50 | $1,696.72 | $31,997.22 |
| 118035 | 11/30/2017 | $32,397.00 | $3,966.33 | $36,363.33 |
| 118167 | 12/31/2017 | $57,147.50 | $1,632.63 | $58,780.13 |
| 118515 | 01/31/2018 | $67,197.50 | $848.65 | $68,046.15 |
| 118713 | 02/28/2018 | $45,600.00 | $342.55 | $45,942.55 |
| 119250 | 03/31/2018 | $8,041.00 | $5,316.35 | $13,357.35 |
| 119446 | 04/30/2018 | $7,267.50 | $980.08 | $8,247.58 |

Pachulski Stang Ziehl & Jones LLP                                  Page:    11
Gottlieb, David K - Yashouafar                                     Invoice 119720
32274      00001                                                   May 31, 2018

**Total Amount Due on Current and Prior Invoices**                 $1,288,463.07

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

D. Gottlieb & Associates
17000 Ventura Blvd #300
Encino, CA 91316

June 30, 2018
Invoice   119921
Client    32274
Matter    00001
          **JVR**

RE:  Yashouafar

_____

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   06/30/2018**

| | |
|---|---|
| FEES | $72,507.50 |
| EXPENSES | $685.06 |
| **TOTAL CURRENT CHARGES** | **$73,192.56** |
| **BALANCE FORWARD** | **$1,288,463.07** |
| **TOTAL BALANCE DUE** | **$1,361,655.63** |

Pachulski Stang Ziehl & Jones LLP

Page:    2

Gottlieb, David K - Yashouafar

Invoice 119921

32274    00001

June 30, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 86.10 | $66,532.50 |
| SL | Stay Litigation [B140] | 6.00 | $5,975.00 |
| | | 92.10 | $72,507.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 375.00 | 5.20 | $1,950.00 |
| HCK | Kevane, Henry C. | Partner | 975.00 | 0.40 | $390.00 |
| JJK | Kim, Jonathan J. | Counsel | 775.00 | 42.50 | $32,937.50 |
| JVR | Richards, Jeremy V. | Partner | 1050.00 | 16.40 | $17,220.00 |
| JWL | Lucas, John W. | Partner | 725.00 | 27.60 | $20,010.00 |
| | | | | 92.10 | $72,507.50 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| CourtLink | $30.44 |
| Federal Express [E108] | $23.17 |
| Lexis/Nexis- Legal Research [E | $229.34 |
| Legal Vision Atty Mess Service | $95.00 |
| Pacer - Court Research | $23.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      3
Gottlieb, David K - Yashouafar                                       Invoice 119921
32274      00001                                                     June 30, 2018

## Summary of Expenses

| Description | Amount |
|---|---|
| Postage [E108] | $22.71 |
| Reproduction Expense [E101] | $78.60 |
| Reproduction/ Scan Copy | $182.80 |
| | $685.06 |

Pachulski Stang Ziehl & Jones LLP
Gottlieb, David K - Yashouafar
32274    00001

Page:    4
Invoice 119921
June 30, 2018

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2018 | JJK | BL | Emails Mongan, Richards, and coordinate lodging/service of JCBL proposed order. | 0.20 | 775.00 | $155.00 |
| 06/05/2018 | JWL | BL | Call with J. Richards regarding research for summary judgment motion for Elkwood. | 0.50 | 725.00 | $362.50 |
| 06/05/2018 | JVR | BL | Conference with J. Lucas re motion for summary judgment (Elkwood/Fieldbrook). | 0.30 | 1050.00 | $315.00 |
| 06/06/2018 | JJK | BL | Elkwood -- Conf. Richards on BFP/DOT issues (1.0); consider issues (0.2). | 1.20 | 775.00 | $930.00 |
| 06/06/2018 | JVR | BL | Conference with J. Kim re Elkwood/Fieldbrook constructive notice arguments (Motion for Summary Judgment). | 0.80 | 1050.00 | $840.00 |
| 06/06/2018 | JVR | BL | Review documents re M. Yashouafar deposition. | 0.30 | 1050.00 | $315.00 |
| 06/06/2018 | BDD | BL | Email J. Richards re project re PWB document production | 0.10 | 375.00 | $37.50 |
| 06/06/2018 | BDD | BL | Confer with J. Richards re PWB doc review | 0.10 | 375.00 | $37.50 |
| 06/07/2018 | JJK | BL | Research on BFP/DOT issues (Elkwood). | 2.40 | 775.00 | $1,860.00 |
| 06/07/2018 | JWL | BL | Review case from H. David regarding avoiding liens and respond. | 0.50 | 725.00 | $362.50 |
| 06/08/2018 | JJK | BL | Research constructive notice, BFP issues and emails Richards on same. | 5.70 | 775.00 | $4,417.50 |
| 06/11/2018 | JJK | BL | Call Chambers re: JCBL order, emails Richards on same, email Mongan on same. | 0.20 | 775.00 | $155.00 |
| 06/11/2018 | JJK | BL | Elkwood - research re BFP/DOT matters. | 3.40 | 775.00 | $2,635.00 |
| 06/11/2018 | BDD | BL | Begin PWB doc review | 2.20 | 375.00 | $825.00 |
| 06/11/2018 | JWL | BL | Draft and serve Massoud deposition notice. | 1.00 | 725.00 | $725.00 |
| 06/12/2018 | JJK | BL | Elkwood- Research re BFP/DOT matters. | 13.90 | 775.00 | $10,772.50 |
| 06/12/2018 | JJK | BL | Emails Mongan, Lucas on bank wire / payment issues. | 0.10 | 775.00 | $77.50 |
| 06/12/2018 | BDD | BL | Email J. Richards re PWB document production | 0.10 | 375.00 | $37.50 |
| 06/12/2018 | BDD | BL | Continue PWB document review; email J. Richards re same | 2.10 | 375.00 | $787.50 |
| 06/12/2018 | BDD | BL | Review docs re H. David request; email H. David re same | 0.20 | 375.00 | $75.00 |
| 06/13/2018 | JJK | BL | Research re BFP/DOT matters - Elkwood. | 0.40 | 775.00 | $310.00 |
| 06/13/2018 | JWL | BL | Call with Pacific Western Bank regarding form of order for turnover of JCBL funds; revise order for the same; call with J. Kim regarding same. | 0.70 | 725.00 | $507.50 |
| 06/14/2018 | JJK | BL | Emails Lucas, coordinate filing/service of amended JCBL order. | 0.20 | 775.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    5

Invoice 119921

June 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/14/2018 | JJK | BL | Elkwood- Research on BFP/DOT issues. | 2.20 | 775.00 | $1,705.00 |
| 06/14/2018 | JJK | BL | Elkwood- Research on BFP issues. | 3.30 | 775.00 | $2,557.50 |
| 06/14/2018 | JWL | BL | Research and draft Elkwood summary judgment motion. | 1.70 | 725.00 | $1,232.50 |
| 06/15/2018 | JJK | BL | Elkwood- Research re: BFP matters and email notes Lucas, Richards on same. | 8.40 | 775.00 | $6,510.00 |
| 06/15/2018 | BDD | BL | Email J. Richards re PWB doc production | 0.10 | 375.00 | $37.50 |
| 06/18/2018 | BDD | BL | Work on PWB doc production per J. Richards request | 0.20 | 375.00 | $75.00 |
| 06/18/2018 | BDD | BL | Further revisions re PWB document production | 0.10 | 375.00 | $37.50 |
| 06/18/2018 | JWL | BL | Prepare for Massoud deposition (.5); research and draft summary judgment motion in Elkwood (4.2). | 4.70 | 725.00 | $3,407.50 |
| 06/19/2018 | JWL | BL | Research and draft motion for summary judgment in Elkwood action. | 3.00 | 725.00 | $2,175.00 |
| 06/19/2018 | JWL | BL | Review documents produced by Massoud in relation to Elkwood action and deposition. | 2.00 | 725.00 | $1,450.00 |
| 06/20/2018 | JWL | BL | Research and draft summary judgment motion for Elkwood action. | 3.70 | 725.00 | $2,682.50 |
| 06/21/2018 | HCK | BL | Confer with J. Lucas re MSJ on quiet title and affirmative defenses. | 0.40 | 975.00 | $390.00 |
| 06/21/2018 | JWL | BL | Research and draft summary judgment motion in Elkwood. | 7.30 | 725.00 | $5,292.50 |
| 06/22/2018 | JVR | BL | Review draft motion for summary judgment (Elkwood). | 0.40 | 1050.00 | $420.00 |
| 06/22/2018 | JVR | BL | Prepare for M. Yashouafar deposition (Elkwood litigation). | 2.30 | 1050.00 | $2,415.00 |
| 06/22/2018 | JWL | BL | Research regarding Elkwood summary judgment motion and revising the same in response to questions from J. Richards. | 1.50 | 725.00 | $1,087.50 |
| 06/23/2018 | JVR | BL | Prepare for deposition of M. Yashouafar (Elkwood litigation). | 0.50 | 1050.00 | $525.00 |
| 06/23/2018 | JVR | BL | Review revisions to motion for summary judgment (Elkwood litigation). | 0.30 | 1050.00 | $315.00 |
| 06/25/2018 | JVR | BL | Attend deposition of M. Yashouafar (Elkwood litigation). | 6.50 | 1050.00 | $6,825.00 |
| 06/27/2018 | JJK | BL | Emails Mongan, Pacific Bank counsel re JCBL payment. | 0.10 | 775.00 | $77.50 |
| 06/28/2018 | JJK | BL | Emails bank counsel, Mongan, Richards, Gottlieb's office re: JCBL payment. | 0.80 | 775.00 | $620.00 |
| | | | | **86.10** | | **$66,532.50** |

Pachulski Stang Ziehl & Jones LLP
Gottlieb, David K - Yashouafar
32274    00001

Page:    6
Invoice 119921
June 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Stay Litigation [B140]** | | | | | | |
| 06/04/2018 | JVR | SL | Prepare for relief from stay hearing (1.4); Review and analyze tentative ruling (.6). | 2.00 | 1050.00 | $2,100.00 |
| 06/04/2018 | JWL | SL | Review tentative decision regarding Elkwood stay relief motion, prepare J. Richards for hearing, and discuss same with J. Richards. | 1.00 | 725.00 | $725.00 |
| 06/05/2018 | JVR | SL | Attend hearing on motion for relief from stay (Elkwood). | 3.00 | 1050.00 | $3,150.00 |
| | | | | **6.00** | | **$5,975.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                              **$72,507.50**

Pachulski Stang Ziehl & Jones LLP                                    Page:      7
Gottlieb, David K - Yashouafar                                       Invoice 119921
32274      00001                                                     June 30, 2018

---

## Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 05/31/2018 | FE | 32274.00001 FedEx Charges for 05-31-18 | 9.33 |
| 06/05/2018 | FE | 32274.00001 FedEx Charges for 06-05-18 | 13.84 |
| 06/05/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/05/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/05/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/05/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/05/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/05/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/05/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/06/2018 | LV | Legal Vision Atty/Mess. Service- Inv. 02135, San Fernando Bankruptcy Court, JVR | 65.00 |
| 06/06/2018 | RE | ( 21 @0.20 PER PG) | 4.20 |
| 06/07/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/08/2018 | RE | ( 117 @0.20 PER PG) | 23.40 |
| 06/11/2018 | LN | 32274.00001 Lexis Charges for 06-11-18 | 127.64 |
| 06/11/2018 | PO | Postage [E108] | 13.31 |
| 06/11/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/11/2018 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | 11.00 |
| 06/11/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/12/2018 | LN | 32274.00001 Lexis Charges for 06-12-18 | 35.97 |
| 06/12/2018 | PO | 32274.00001 :Postage Charges for 06-12-18 | 4.70 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    8
Gottlieb, David K - Yashouafar                                      Invoice 119921
32274    00001                                                     June 30, 2018

| | | | |
|---|---|---|---|
| 06/12/2018 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 06/12/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/12/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/13/2018 | LN | 32274.00001 Lexis Charges for 06-13-18 | 0.51 |
| 06/14/2018 | LN | 32274.00001 Lexis Charges for 06-14-18 | 2.82 |
| 06/14/2018 | LN | 32274.00001 Lexis Charges for 06-14-18 | 22.21 |
| 06/14/2018 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 06/15/2018 | LN | 32274.00001 Lexis Charges for 06-15-18 | 3.06 |
| 06/18/2018 | LN | 32274.00001 Lexis Charges for 06-18-18 | 12.90 |
| 06/19/2018 | LN | 32274.00001 Lexis Charges for 06-19-18 | 24.23 |
| 06/19/2018 | LV | Legal Vision Atty/Mess. Service- Inv. 02271, JVR | 30.00 |
| 06/19/2018 | RE2 | SCAN/COPY ( 843 @0.10 PER PG) | 84.30 |
| 06/20/2018 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 06/20/2018 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 06/20/2018 | RE | ( 120 @0.20 PER PG) | 24.00 |
| 06/20/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/20/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/20/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/20/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/20/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/20/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/20/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |

Pachulski Stang Ziehl & Jones LLP                          Page:    9
Gottlieb, David K - Yashouafar                             Invoice 119921
32274    00001                                             June 30, 2018

| | | | |
|---|---|---|---|
| 06/20/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/20/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/20/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/20/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/20/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/20/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/20/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/20/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/20/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/20/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/20/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/20/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 06/20/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/20/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/20/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/20/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/21/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/21/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/21/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/21/2018 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 06/21/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    10
Gottlieb, David K - Yashouafar                                       Invoice 119921
32274      00001                                                     June 30, 2018

| 06/23/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 06/23/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 06/25/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 06/25/2018 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 06/25/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 06/25/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/26/2018 | CL | Courtlink charges | 0.71 |
| 06/26/2018 | CL | Courtlink charges | 0.79 |
| 06/26/2018 | CL | Courtlink charges | 26.48 |
| 06/26/2018 | CL | Courtlink charges | 0.82 |
| 06/26/2018 | CL | Courtlink charges | 0.82 |
| 06/26/2018 | CL | Courtlink charges | 0.82 |
| 06/28/2018 | PO | 32274.00001 :Postage Charges for 06-28-18 | 4.70 |
| 06/28/2018 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 06/30/2018 | PAC | Pacer - Court Research | 23.00 |

**Total Expenses for this Matter**                          **$685.06**

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    11

Invoice 119921

June 30, 2018

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 06/30/2018

| | |
|---|---:|
| Total Fees | $72,507.50 |
| Chargeable costs and disbursements | $685.06 |
| Total Due on Current Invoice..................... | $73,192.56 |

Outstanding Balance from prior Invoices as of 06/30/2018     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---:|---:|---:|
| 114542 | 09/30/2016 | $70,136.00 | $430.31 | $70,566.31 |
| 114911 | 10/31/2016 | $98,085.50 | $7,280.89 | $105,366.39 |
| 115117 | 11/30/2016 | $87,345.00 | $8,776.62 | $96,121.62 |
| 115185 | 12/31/2016 | $73,344.00 | $2,031.97 | $75,375.97 |
| 115643 | 01/31/2017 | $54,361.00 | $2,260.63 | $56,621.63 |
| 115896 | 02/28/2017 | $50,737.50 | $803.31 | $51,540.81 |
| 116150 | 03/31/2017 | $51,677.50 | $4,962.17 | $56,639.67 |
| 116402 | 04/30/2017 | $104,852.00 | $9,398.28 | $114,250.28 |
| 116665 | 05/31/2017 | $100,431.00 | $10,790.05 | $110,024.54 |
| 116970 | 06/30/2017 | $47,800.00 | $3,522.61 | $51,322.61 |
| 117273 | 07/31/2017 | $52,383.00 | $297.68 | $52,680.68 |
| 117433 | 08/31/2017 | $92,699.00 | $3,787.46 | $96,486.46 |
| 117636 | 09/30/2017 | $28,052.50 | $749.05 | $28,801.55 |
| 117926 | 10/31/2017 | $30,300.50 | $1,696.72 | $31,997.22 |
| 118035 | 11/30/2017 | $32,397.00 | $3,966.33 | $36,363.33 |
| 118167 | 12/31/2017 | $57,147.50 | $1,632.63 | $58,780.13 |
| 118515 | 01/31/2018 | $67,197.50 | $848.65 | $68,046.15 |
| 118713 | 02/28/2018 | $45,600.00 | $342.55 | $45,942.55 |
| 119250 | 03/31/2018 | $8,041.00 | $5,316.35 | $13,357.35 |
| 119446 | 04/30/2018 | $7,267.50 | $980.08 | $8,247.58 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    12
Gottlieb, David K - Yashouafar                                            Invoice 119921
32274    00001                                                           June 30, 2018

---

| 119720 | 05/31/2018 | $58,867.50 | $1,062.74 | $59,930.24 |

**Total Amount Due on Current and Prior Invoices**                        $1,361,655.63

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

| | |
|---|---|
| | July 31, 2018 |
| D. Gottlieb & Associates | Invoice    120014 |
| 17000 Ventura Blvd #300 | Client      32274 |
| Encino, CA 91316 | Matter     00001 |
| | **JVR** |

RE:  Yashouafar

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  07/31/2018

| | |
|---|---|
| FEES | $20,406.00 |
| EXPENSES | $1,651.37 |
| **TOTAL CURRENT CHARGES** | **$22,057.37** |
| **BALANCE FORWARD** | **$1,361,655.63** |
| **TOTAL BALANCE DUE** | **$1,383,713.00** |

| | |
|---|---|
| Pachulski Stang Ziehl & Jones LLP | Page:    2 |
| Gottlieb, David K - Yashouafar | Invoice 120014 |
| 32274    00001 | July 31, 2018 |

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 26.60 | $19,656.00 |
| CA | Case Administration [B110] | 0.60 | $225.00 |
| LN | Litigation (Non-Bankruptcy) | 0.50 | $525.00 |
| | | 27.70 | $20,406.00 |

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 375.00 | 0.60 | $225.00 |
| JJK | Kim, Jonathan J. | Counsel | 775.00 | 2.90 | $2,247.50 |
| JVR | Richards, Jeremy V. | Partner | 1050.00 | 2.90 | $3,045.00 |
| JWL | Lucas, John W. | Partner | 725.00 | 19.30 | $13,992.50 |
| KHB | Brown, Kenneth H. | Partner | 925.00 | 0.20 | $185.00 |
| LAF | Forrester, Leslie A. | Other | 395.00 | 1.80 | $711.00 |
| | | | | 27.70 | $20,406.00 |

### Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $3.77 |
| Federal Express [E108] | $23.60 |
| Pacer - Court Research | $21.90 |
| Postage [E108] | $33.10 |
| Reproduction Expense [E101] | $70.00 |

Pachulski Stang Ziehl & Jones LLP                        Page:    3
Gottlieb, David K - Yashouafar                          Invoice 120014
32274    00001                                          July 31, 2018

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Reproduction/ Scan Copy | $269.00 |
| Transcript [E116] | $1,230.00 |
| | $1,651.37 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      4
Gottlieb, David K - Yashouafar                                       Invoice 120014
32274      00001                                                    July 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Bankruptcy Litigation [L430]

| Date | Init | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/2018 | LAF | BL | Legal research re: Interpretation of contract in California. | 0.80 | 395.00 | $316.00 |
| 07/02/2018 | LAF | BL | Legal resarch re: California procedure re responding to affirmative defense in summary judgment answer. | 1.00 | 395.00 | $395.00 |
| 07/02/2018 | JWL | BL | Research, draft and revise Elkwood summary judgment motion. | 2.80 | 725.00 | $2,030.00 |
| 07/02/2018 | JJK | BL | Emails Richards re Abselet settlement treatment of JCBL funds and review settlement form. | 0.60 | 775.00 | $465.00 |
| 07/03/2018 | JWL | BL | Research and draft summary judgment motion in Elkwood. | 3.50 | 725.00 | $2,537.50 |
| 07/05/2018 | JJK | BL | Emails Richards on JCBL settlement/pro rata calculations. | 0.80 | 775.00 | $620.00 |
| 07/05/2018 | JWL | BL | Draft summary judgment motion in Elkwood. | 2.00 | 725.00 | $1,450.00 |
| 07/06/2018 | JVR | BL | Review final draft of motion for summary judgment (Elkwood). | 0.40 | 1050.00 | $420.00 |
| 07/06/2018 | JWL | BL | Call with Abselet counsel regarding motion to amend in Elkwood (.5); research and draft summary judgment motion in Elkwood (1.0). | 1.50 | 725.00 | $1,087.50 |
| 07/08/2018 | JJK | BL | Review SJ motion re: Elkwood. | 0.50 | 775.00 | $387.50 |
| 07/09/2018 | JWL | BL | Revise and finalize Elkwood summary judgment motion. | 1.50 | 725.00 | $1,087.50 |
| 07/10/2018 | JVR | BL | Review transcript of deposition (Massoud Yashouafar) - Elkwood litigation. | 0.50 | 1050.00 | $525.00 |
| 07/23/2018 | JJK | BL | Review defendants' cross-motion. | 0.50 | 775.00 | $387.50 |
| 07/24/2018 | JJK | BL | Review Debtors' cross-motion re Elkwood. | 0.50 | 775.00 | $387.50 |
| 07/24/2018 | JVR | BL | Review Elkwood motion for summary judgment. | 0.90 | 1050.00 | $945.00 |
| 07/24/2018 | JWL | BL | Review Elkwood summary judgment motion and begin outlining objection. | 1.00 | 725.00 | $725.00 |
| 07/30/2018 | JWL | BL | Research and review objection to Elkwood summary judgment motion. | 3.00 | 725.00 | $2,175.00 |
| 07/31/2018 | JVR | BL | Conference with J. Lucas re opposition to Elkwood MSJ. | 0.30 | 1050.00 | $315.00 |
| 07/31/2018 | JVR | BL | Telephone C. Lipsey re 910 N. Rexford appraisal. | 0.30 | 1050.00 | $315.00 |
| 07/31/2018 | KHB | BL | Confer with J. Lucas re evidenuiary objection to cross motion for summary judgment. | 0.20 | 925.00 | $185.00 |
| 07/31/2018 | JWL | BL | Research regarding objection to Elkwood summary judgment motion. | 4.00 | 725.00 | $2,900.00 |
| | | | | **26.60** | | **$19,656.00** |

Pachulski Stang Ziehl & Jones LLP
Gottlieb, David K - Yashouafar
32274     00001

Page:     5
Invoice 120014
July 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 07/09/2018 | BDD | CA | Attend to misc. calendaring matters; email J. Lucas and M. DesJardien re same | 0.20 | 375.00 | $75.00 |
| 07/23/2018 | BDD | CA | Attend to misc. calendaring matters; email J. Lucas re same | 0.20 | 375.00 | $75.00 |
| 07/23/2018 | BDD | CA | Email J. Richards re calendaring matters | 0.10 | 375.00 | $37.50 |
| 07/24/2018 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 375.00 | $37.50 |
|  |  |  |  | **0.60** |  | **$225.00** |
| **Litigation (Non-Bankruptcy)** | | | | | | |
| 07/30/2018 | JVR | LN | Review trial brief (API Oklahoma litigation). | 0.20 | 1050.00 | $210.00 |
| 07/31/2018 | JVR | LN | Telephone conference with D. Coniff and H. David re Oklahoma litigation/mediation/trial. | 0.30 | 1050.00 | $315.00 |
|  |  |  |  | **0.50** |  | **$525.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                      **$20,406.00**

Pachulski Stang Ziehl & Jones LLP                           Page:    6
Gottlieb, David K - Yashouafar                              Invoice 120014
32274    00001                                             July 31, 2018

---

### Expenses

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 06/13/2018 | CC | Conference Call [E105]  AT&T Conference Call, JWL | 3.77 |
| 06/14/2018 | FE | Federal Express [E108] | 9.29 |
| 07/02/2018 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 07/02/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 07/03/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/06/2018 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 07/06/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/09/2018 | FE | Federal Express [E108] | 14.31 |
| 07/09/2018 | PO | Postage [E108] | 33.10 |
| 07/09/2018 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 07/09/2018 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 07/09/2018 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 07/09/2018 | RE | ( 72 @0.20 PER PG) | 14.40 |
| 07/09/2018 | RE | ( 52 @0.20 PER PG) | 10.40 |
| 07/09/2018 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 07/09/2018 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 07/09/2018 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 07/09/2018 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 07/09/2018 | RE | ( 26 @0.20 PER PG) | 5.20 |

Pachulski Stang Ziehl & Jones LLP
Gottlieb, David K - Yashouafar
32274     00001

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/09/2018 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 07/09/2018 | RE | ( 14 @0.20 PER PG) | 2.80 |
| 07/09/2018 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 07/09/2018 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 07/09/2018 | RE2 | SCAN/COPY ( 500 @0.10 PER PG) | 50.00 |
| 07/09/2018 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 07/09/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/09/2018 | RE2 | SCAN/COPY ( 680 @0.10 PER PG) | 68.00 |
| 07/09/2018 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 07/09/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 07/09/2018 | RE2 | SCAN/COPY ( 136 @0.10 PER PG) | 13.60 |
| 07/11/2018 | TR | Transcript [E116] TSG Reporting, Inv. 062518-653024, JVR | 1,230.00 |
| 07/12/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/12/2018 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 07/12/2018 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 07/21/2018 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 07/24/2018 | RE | ( 64 @0.20 PER PG) | 12.80 |
| 07/24/2018 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 07/24/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/24/2018 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 07/24/2018 | RE2 | SCAN/COPY ( 478 @0.10 PER PG) | 47.80 |

Pachulski Stang Ziehl & Jones LLP                          Page:    8
Gottlieb, David K - Yashouafar                             Invoice 120014
32274      00001                                           July 31, 2018

| 07/28/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/30/2018 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 07/30/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/30/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/31/2018 | PAC | Pacer - Court Research | 21.90 |
| 07/31/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

**Total Expenses for this Matter**                    **$1,651.37**

Pachulski Stang Ziehl & Jones LLP                                    Page:      9
Gottlieb, David K - Yashouafar                                       Invoice 120014
32274      00001                                                     July 31, 2018

---

# REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 07/31/2018

| | |
|---|---|
| Total Fees | $20,406.00 |
| Chargeable costs and disbursements | $1,651.37 |
| Total Due on Current Invoice..................... | $22,057.37 |

Outstanding Balance from prior Invoices as of 07/31/2018      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 114542 | 09/30/2016 | $70,136.00 | $430.31 | $70,566.31 |
| 114911 | 10/31/2016 | $98,085.50 | $7,280.89 | $105,366.39 |
| 115117 | 11/30/2016 | $87,345.00 | $8,776.62 | $96,121.62 |
| 115185 | 12/31/2016 | $73,344.00 | $2,031.97 | $75,375.97 |
| 115643 | 01/31/2017 | $54,361.00 | $2,260.63 | $56,621.63 |
| 115896 | 02/28/2017 | $50,737.50 | $803.31 | $51,540.81 |
| 116150 | 03/31/2017 | $51,677.50 | $4,962.17 | $56,639.67 |
| 116402 | 04/30/2017 | $104,852.00 | $9,398.28 | $114,250.28 |
| 116665 | 05/31/2017 | $100,431.00 | $10,790.05 | $110,024.54 |
| 116970 | 06/30/2017 | $47,800.00 | $3,522.61 | $51,322.61 |
| 117273 | 07/31/2017 | $52,383.00 | $297.68 | $52,680.68 |
| 117433 | 08/31/2017 | $92,699.00 | $3,787.46 | $96,486.46 |
| 117636 | 09/30/2017 | $28,052.50 | $749.05 | $28,801.55 |
| 117926 | 10/31/2017 | $30,300.50 | $1,696.72 | $31,997.22 |
| 118035 | 11/30/2017 | $32,397.00 | $3,966.33 | $36,363.33 |
| 118167 | 12/31/2017 | $57,147.50 | $1,632.63 | $58,780.13 |
| 118515 | 01/31/2018 | $67,197.50 | $848.65 | $68,046.15 |
| 118713 | 02/28/2018 | $45,600.00 | $342.55 | $45,942.55 |
| 119250 | 03/31/2018 | $8,041.00 | $5,316.35 | $13,357.35 |
| 119446 | 04/30/2018 | $7,267.50 | $980.08 | $8,247.58 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    10

Invoice 120014

July 31, 2018

| | | | | |
|---|---|---|---|---|
| 119720 | 05/31/2018 | $58,867.50 | $1,062.74 | $59,930.24 |
| 119921 | 06/30/2018 | $72,507.50 | $685.06 | $73,192.56 |

**Total Amount Due on Current and Prior Invoices** $1,383,713.00

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

August 31, 2018

D. Gottlieb & Associates
17000 Ventura Blvd #300
Encino, CA 91316

| | |
|---|---|
| Invoice | 120291 |
| Client | 32274 |
| Matter | 00001 |
| | **JVR** |

RE:  Yashouafar

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  08/31/2018

| | |
|---|---:|
| FEES | $64,740.00 |
| EXPENSES | $822.28 |
| **TOTAL CURRENT CHARGES** | **$65,562.28** |
| **BALANCE FORWARD** | **$1,383,713.00** |
| **TOTAL BALANCE DUE** | **$1,449,275.28** |

Pachulski Stang Ziehl & Jones LLP                              Page:    2
Gottlieb, David K - Yashouafar                                Invoice 120291
32274      00001                                              August 31, 2018

---

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 0.50 | $525.00 |
| BL | Bankruptcy Litigation [L430] | 85.80 | $64,140.00 |
| CA | Case Administration [B110] | 0.20 | $75.00 |
| | | 86.50 | $64,740.00 |

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 375.00 | 1.30 | $487.50 |
| JJK | Kim, Jonathan J. | Counsel | 775.00 | 17.80 | $13,795.00 |
| JVR | Richards, Jeremy V. | Partner | 1050.00 | 4.90 | $5,145.00 |
| JWL | Lucas, John W. | Partner | 725.00 | 62.50 | $45,312.50 |
| | | | | 86.50 | $64,740.00 |

### Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express [E108] | $14.31 |
| Lexis/Nexis- Legal Research [E | $405.27 |
| Pacer - Court Research | $54.40 |
| Postage [E108] | $30.50 |
| Reproduction Expense [E101] | $18.40 |

Pachulski Stang Ziehl & Jones LLP                    Page:      3
Gottlieb, David K - Yashouafar                       Invoice 120291
32274      00001                                     August 31, 2018

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Reproduction/ Scan Copy | $264.60 |
| Transcript [E116] | $34.80 |
| | $822.28 |

Pachulski Stang Ziehl & Jones LLP

Page:    4

Gottlieb, David K - Yashouafar

Invoice 120291

32274    00001

August 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 08/13/2018 | JVR | AA | Telephone H. David re settlement of Oklahoma claims. | 0.10 | 1050.00 | $105.00 |
| 08/13/2018 | JVR | AA | Telephone H. David and D. Coniff re Oklahoma mediation status. | 0.30 | 1050.00 | $315.00 |
| 08/28/2018 | JVR | AA | Review APII settlement agreement. | 0.10 | 1050.00 | $105.00 |
| | | | | **0.50** | | **$525.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 08/01/2018 | JWL | BL | Review Elkwood summary judgment motion and research objection. | 2.60 | 725.00 | $1,885.00 |
| 08/03/2018 | JWL | BL | Research regarding objection to Elkwood summary judgment motion. | 5.50 | 725.00 | $3,987.50 |
| 08/10/2018 | JJK | BL | Call with Lucas on research issues re: Elkwood related litigation. | 0.30 | 775.00 | $232.50 |
| 08/10/2018 | JJK | BL | Research for Elkwood related litigation. | 8.90 | 775.00 | $6,897.50 |
| 08/10/2018 | JWL | BL | Research and drafting objection to Elkwood summary judgment motion; discuss same with J. Kim regarding research. | 1.50 | 725.00 | $1,087.50 |
| 08/12/2018 | JVR | BL | Review Defendant's amended counterclaim (Elkwood litigation). | 0.10 | 1050.00 | $105.00 |
| 08/13/2018 | JJK | BL | Research for Elkwood litigation. | 8.50 | 775.00 | $6,587.50 |
| 08/13/2018 | JWL | BL | Prepare answer to Elkwood counter claims. | 2.60 | 725.00 | $1,885.00 |
| 08/14/2018 | JWL | BL | Prepare answer to Elkwood crossclaims. | 0.90 | 725.00 | $652.50 |
| 08/15/2018 | JJK | BL | Emails Lucas on Elkwood litigation research. | 0.10 | 775.00 | $77.50 |
| 08/15/2018 | JWL | BL | Research and draft objection to Elkwood summary judgment motion. | 3.80 | 725.00 | $2,755.00 |
| 08/16/2018 | JVR | BL | Review documents and e-mails from J. Lucas re Fieldbrook "loan participation" (Elkwood litigation). | 0.20 | 1050.00 | $210.00 |
| 08/16/2018 | JWL | BL | Research and draft objection to Elkwood summary judgment motion. | 3.50 | 725.00 | $2,537.50 |
| 08/17/2018 | JVR | BL | Review e-mail form H. David re "assignment" of note and deed of trust (.1); Date e-mail in response (Elkwood litigation (.1). | 0.20 | 1050.00 | $210.00 |
| 08/17/2018 | JWL | BL | Research and draft objection to Elkwood summary judgment motion. | 7.50 | 725.00 | $5,437.50 |
| 08/20/2018 | JVR | BL | Review Abselet draft opposition and Elkwood MSJ. | 0.30 | 1050.00 | $315.00 |
| 08/20/2018 | JVR | BL | Conference with J. Lucas re cross motions for summary judgment (Elkwood). | 0.60 | 1050.00 | $630.00 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:      5

Invoice 120291

August 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2018 | JVR | BL | Prepare for hearing on cross motions for summary judgment (Elkwood). | 0.80 | 1050.00 | $840.00 |
| 08/20/2018 | JWL | BL | Research and draft objection to Elkwood summary judgment motion. | 7.00 | 725.00 | $5,075.00 |
| 08/21/2018 | JWL | BL | Review and comment on Abselet objection to Elkwood summary judgment motion; research and draft objection to Elkwood summary judgment motion. | 2.50 | 725.00 | $1,812.50 |
| 08/22/2018 | JWL | BL | Draft and research objection to Elkwood summary judgment motion. | 4.10 | 725.00 | $2,972.50 |
| 08/23/2018 | BDD | BL | Confer with J. Lucas and M. Kulick re Statement of Uncontroverted Facts (Gottlieb v. Elkwood) | 0.30 | 375.00 | $112.50 |
| 08/23/2018 | BDD | BL | Emails J. Lucas re  Statement of Uncontroverted Facts (Gottlieb v. Elkwood) | 0.20 | 375.00 | $75.00 |
| 08/23/2018 | JWL | BL | Call with H. David regarding objection to Elkwood summary judgment motion and research regarding same and draft objection. | 2.00 | 725.00 | $1,450.00 |
| 08/24/2018 | JWL | BL | Research, revise objection to Elkwood summary judgment motion and discussion with H. David regarding same. | 2.00 | 725.00 | $1,450.00 |
| 08/27/2018 | JVR | BL | Conference with J. Lucas re opposition to Elkwood MSJ. | 0.40 | 1050.00 | $420.00 |
| 08/27/2018 | JVR | BL | Review revised opposition to Elkwood MSJ. | 0.30 | 1050.00 | $315.00 |
| 08/27/2018 | JWL | BL | Research and revise objection to Elkwood summary judgment motion. | 5.50 | 725.00 | $3,987.50 |
| 08/28/2018 | JWL | BL | Finalize objection to Elkwood summary judgment motion and related pleadings. | 4.00 | 725.00 | $2,900.00 |
| 08/28/2018 | JVR | BL | Review revised opposition to Elkwood MSJ. | 0.30 | 1050.00 | $315.00 |
| 08/29/2018 | JVR | BL | Review Elkwood opposition to Trustee's MSJ (.9); Draft e-mail to client re same (.3). | 1.20 | 1050.00 | $1,260.00 |
| 08/29/2018 | BDD | BL | Review J. Nourafshan 2004 exam; email J. Richards re same | 0.50 | 375.00 | $187.50 |
| 08/29/2018 | BDD | BL | Email J. Richards re J. Nourafshan depo | 0.10 | 375.00 | $37.50 |
| 08/29/2018 | JWL | BL | Research and prepare reply to Elkwood's objection to summary judgment motion. | 4.50 | 725.00 | $3,262.50 |
| 08/31/2018 | JWL | BL | Research and draft reply to Elkwood objection to summary judgment motion. | 3.00 | 725.00 | $2,175.00 |
| | | | | **85.80** | | **$64,140.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/29/2018 | BDD | CA | Attend to misc calendaring matters (.10); email J. Lucas re same (.10) | 0.20 | 375.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP                           Page:      6
Gottlieb, David K - Yashouafar                             Invoice 120291
32274      00001                                           August 31, 2018

_____

                                                      0.20              $75.00

**TOTAL SERVICES FOR THIS MATTER:**                              **$64,740.00**

Pachulski Stang Ziehl & Jones LLP                                Page:     7
Gottlieb, David K - Yashouafar                                  Invoice 120291
32274    00001                                                  August 31, 2018

---

### **Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/25/2018 | TR | Transcript [E116] Echo Reporting, Inc. Inv. 32060, G. Downing | 34.80 |
| 08/01/2018 | LN | 32274.00001 Lexis Charges for 08-01-18 | 12.72 |
| 08/01/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/07/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 08/10/2018 | LN | 32274.00001 Lexis Charges for 08-10-18 | 61.22 |
| 08/11/2018 | LN | 32274.00001 Lexis Charges for 08-11-18 | 2.24 |
| 08/12/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 08/13/2018 | LN | 32274.00001 Lexis Charges for 08-13-18 | 143.77 |
| 08/14/2018 | LN | 32274.00001 Lexis Charges for 08-14-18 | 18.24 |
| 08/15/2018 | LN | 32274.00001 Lexis Charges for 08-15-18 | 15.28 |
| 08/16/2018 | LN | 32274.00001 Lexis Charges for 08-16-18 | 0.64 |
| 08/17/2018 | LN | 32274.00001 Lexis Charges for 08-17-18 | 0.96 |
| 08/20/2018 | LN | 32274.00001 Lexis Charges for 08-20-18 | 42.33 |
| 08/21/2018 | FE | 32274.00001 FedEx Charges for 08-21-18 | 14.31 |
| 08/21/2018 | PO | Postage [E108] SF Mail | 12.10 |
| 08/21/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/21/2018 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | 11.00 |
| 08/22/2018 | LN | 32274.00001 Lexis Charges for 08-22-18 | 0.32 |
| 08/23/2018 | LN | 32274.00001 Lexis Charges for 08-23-18 | 25.77 |
| 08/23/2018 | RE | ( 70 @0.20 PER PG) | 14.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    8
Gottlieb, David K - Yashouafar                                      Invoice 120291
32274    00001                                                     August 31, 2018

---

| 08/23/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/23/2018 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/23/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/23/2018 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/23/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/23/2018 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/23/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/23/2018 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 08/23/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/23/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/23/2018 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 08/23/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/23/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/23/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/23/2018 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/23/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 08/23/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/23/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/23/2018 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 08/23/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/23/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/23/2018 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    9
Gottlieb, David K - Yashouafar                                        Invoice 120291
32274    00001                                                        August 31, 2018

| | | | |
|---|---|---|---|
| 08/23/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 08/23/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/28/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/28/2018 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/28/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/28/2018 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 08/28/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/28/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/28/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/29/2018 | LN | 32274.00001 Lexis Charges for 08-29-18 | 81.78 |
| 08/29/2018 | PO | Postage [E108] SF Mail | 18.40 |
| 08/29/2018 | RE | ( 22 @0.20 PER PG) | 4.40 |
| 08/29/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/29/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/29/2018 | RE2 | SCAN/COPY ( 218 @0.10 PER PG) | 21.80 |
| 08/29/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/29/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/29/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/29/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/29/2018 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | 11.00 |
| 08/29/2018 | RE2 | SCAN/COPY ( 300 @0.10 PER PG) | 30.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    10
Gottlieb, David K - Yashouafar                             Invoice 120291
32274     00001                                           August 31, 2018

| | | | |
|---|---|---|---|
| 08/29/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/29/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/29/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/29/2018 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 08/29/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/29/2018 | RE2 | SCAN/COPY ( 218 @0.10 PER PG) | 21.80 |
| 08/29/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/29/2018 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 08/29/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/29/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/29/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/29/2018 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 08/31/2018 | PAC | Pacer - Court Research | 54.40 |

**Total Expenses for this Matter**                         **$822.28**

Pachulski Stang Ziehl & Jones LLP

Page:    11

Gottlieb, David K - Yashouafar

Invoice 120291

32274    00001

August 31, 2018

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 08/31/2018

| | |
|---|---|
| Total Fees | $64,740.00 |
| Chargeable costs and disbursements | $822.28 |
| Total Due on Current Invoice..................... | $65,562.28 |

Outstanding Balance from prior Invoices as of 08/31/2018        **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 114542 | 09/30/2016 | $70,136.00 | $430.31 | $70,566.31 |
| 114911 | 10/31/2016 | $98,085.50 | $7,280.89 | $105,366.39 |
| 115117 | 11/30/2016 | $87,345.00 | $8,776.62 | $96,121.62 |
| 115185 | 12/31/2016 | $73,344.00 | $2,031.97 | $75,375.97 |
| 115643 | 01/31/2017 | $54,361.00 | $2,260.63 | $56,621.63 |
| 115896 | 02/28/2017 | $50,737.50 | $803.31 | $51,540.81 |
| 116150 | 03/31/2017 | $51,677.50 | $4,962.17 | $56,639.67 |
| 116402 | 04/30/2017 | $104,852.00 | $9,398.28 | $114,250.28 |
| 116665 | 05/31/2017 | $100,431.00 | $10,790.05 | $110,024.54 |
| 116970 | 06/30/2017 | $47,800.00 | $3,522.61 | $51,322.61 |
| 117273 | 07/31/2017 | $52,383.00 | $297.68 | $52,680.68 |
| 117433 | 08/31/2017 | $92,699.00 | $3,787.46 | $96,486.46 |
| 117636 | 09/30/2017 | $28,052.50 | $749.05 | $28,801.55 |
| 117926 | 10/31/2017 | $30,300.50 | $1,696.72 | $31,997.22 |
| 118035 | 11/30/2017 | $32,397.00 | $3,966.33 | $36,363.33 |
| 118167 | 12/31/2017 | $57,147.50 | $1,632.63 | $58,780.13 |
| 118515 | 01/31/2018 | $67,197.50 | $848.65 | $68,046.15 |
| 118713 | 02/28/2018 | $45,600.00 | $342.55 | $45,942.55 |
| 119250 | 03/31/2018 | $8,041.00 | $5,316.35 | $13,357.35 |
| 119446 | 04/30/2018 | $7,267.50 | $980.08 | $8,247.58 |

Pachulski Stang Ziehl & Jones LLP                               Page:    12
Gottlieb, David K - Yashouafar                                 Invoice 120291
32274      00001                                              August 31, 2018

| 119720 | 05/31/2018 | $58,867.50 | $1,062.74 | $59,930.24 |
| 119921 | 06/30/2018 | $72,507.50 | $685.06   | $73,192.56 |
| 120014 | 07/31/2018 | $20,406.00 | $1,651.37 | $22,057.37 |

**Total Amount Due on Current and Prior Invoices**                    $1,449,275.28

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

D. Gottlieb & Associates
17000 Ventura Blvd #300
Encino, CA 91316

September 30, 2018
Invoice    120437
Client     32274
Matter     00001
**JVR**

RE:   Yashouafar

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   09/30/2018

| | |
|---|---:|
| FEES | $9,917.50 |
| EXPENSES | $880.04 |
| **TOTAL CURRENT CHARGES** | **$10,797.54** |
| **BALANCE FORWARD** | **$1,449,275.28** |
| **TOTAL BALANCE DUE** | **$1,460,072.82** |

Pachulski Stang Ziehl & Jones LLP                                    Page:    2
Gottlieb, David K - Yashouafar                                      Invoice 120437
32274      00001                                                   September 30, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 10.10 | $7,635.00 |
| CA | Case Administration [B110] | 1.40 | $1,010.00 |
| CP | Compensation Prof. [B160] | 1.90 | $1,272.50 |
| | | 13.40 | $9,917.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 375.00 | 1.00 | $375.00 |
| JVR | Richards, Jeremy V. | Partner | 1050.00 | 1.70 | $1,785.00 |
| JWL | Lucas, John W. | Partner | 725.00 | 10.70 | $7,757.50 |
| | | | | 13.40 | $9,917.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Auto Travel Expense [E109] | $36.46 |
| Conference Call [E105] | $6.88 |
| Federal Express [E108] | $52.70 |
| Legal Vision Atty Mess Service | $65.00 |
| Pacer - Court Research | $24.00 |
| Postage [E108] | $24.70 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274      00001

Page:      3

Invoice 120437

September 30, 2018

## Summary of Expenses

| Description | Amount |
|---|---|
| Reproduction Expense [E101] | $345.60 |
| Reproduction/ Scan Copy | $324.70 |
| | $880.04 |

Pachulski Stang Ziehl & Jones LLP
Gottlieb, David K - Yashouafar
32274    00001

Page:    4
Invoice 120437
September 30, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | | |
| 09/02/2018 | JWL | BL | Revise reply to Elkwood objection to summary judgment motion. | 2.20 | 725.00 | $1,595.00 |
| 09/03/2018 | JWL | BL | Revise reply to Elkwood objection to summary judgment motion. | 0.50 | 725.00 | $362.50 |
| 09/04/2018 | JWL | BL | Revise reply to summary judgment objection; prepare J. Richards declaration for Nourafshan transcript; and file pleading (1.0); review and comment on Abselet answer to Elkwood cross claims (.5). | 1.50 | 725.00 | $1,087.50 |
| 09/10/2018 | JWL | BL | Review Abselet counterclaims. | 1.00 | 725.00 | $725.00 |
| 09/12/2018 | JWL | BL | Call with Abselet's counsel regarding PWB and depositions. | 0.30 | 725.00 | $217.50 |
| 09/14/2018 | JVR | BL | Review draft appraisal (910 N. Rexford, as of 2/15). | 0.40 | 1050.00 | $420.00 |
| 09/18/2018 | JWL | BL | Call with J. Richards regarding Elkwood strategy. | 0.50 | 725.00 | $362.50 |
| 09/19/2018 | JVR | BL | Review Abselet counter-claim (Elkwood litigation). | 0.30 | 1050.00 | $315.00 |
| 09/20/2018 | JVR | BL | Review comments of H. David re draft appraisal (Rexford). | 0.10 | 1050.00 | $105.00 |
| 09/21/2018 | JVR | BL | Prepare for hearing on motion and cross motion for summary judgment (Elkwood). | 0.50 | 1050.00 | $525.00 |
| 09/26/2018 | JVR | BL | Telephone C. Lipsey re appraisals (Rexford). | 0.20 | 1050.00 | $210.00 |
| 09/27/2018 | JWL | BL | Research regarding enforcement of deeds of trust without underlying right (1.1); response to litigation status report demands (.5); draft PWB custodian declaration for produced PWB documents (.5). | 2.10 | 725.00 | $1,522.50 |
| 09/27/2018 | BDD | BL | Review VFR re PWB productions and declaration of custodian of records (.30); emails J. Lucas and M. Kulick re same (.20) | 0.50 | 375.00 | $187.50 |
|  |  |  |  | **10.10** |  | **$7,635.00** |
| **Case Administration [B110]** | | | | | | |
| 09/12/2018 | JWL | CA | Follow up with appraiser for Rexford property. | 0.30 | 725.00 | $217.50 |
| 09/13/2018 | JWL | CA | Review Abselet settlement agreement for purposes of waterfall allocation among parties. | 0.70 | 725.00 | $507.50 |
| 09/18/2018 | JVR | CA | Conference with J. Lucas re miscellaneous case management issues. | 0.20 | 1050.00 | $210.00 |
| 09/27/2018 | BDD | CA | Email J. Lucas re calendaring matters | 0.10 | 375.00 | $37.50 |
| 09/27/2018 | BDD | CA | Email M. DesJardien re calendaring matters | 0.10 | 375.00 | $37.50 |
|  |  |  |  | **1.40** |  | **$1,010.00** |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274     00001

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | | |
| 09/14/2018 | BDD | CP | Email J. Lucas re PSZJ fee application | 0.10 | 375.00 | $37.50 |
| 09/14/2018 | JWL | CP | Work on interim fee application materials. | 0.50 | 725.00 | $362.50 |
| 09/17/2018 | BDD | CP | Email J. Lucas re PSZJ fee application | 0.10 | 375.00 | $37.50 |
| 09/18/2018 | BDD | CP | Call with/email to J. Lucas re PSZJ fee application | 0.10 | 375.00 | $37.50 |
| 09/18/2018 | JWL | CP | Work on first interim fee application. | 0.70 | 725.00 | $507.50 |
| 09/20/2018 | JWL | CP | Work on back up for first interim fee application. | 0.40 | 725.00 | $290.00 |
| | | | | **1.90** | | **$1,272.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                                              **$9,917.50**

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274     00001

Page:     6

Invoice 120437

September 30, 2018

---

### Expenses

| | | | |
|---|---|---|---:|
| 08/13/2018 | CC | Conference Call [E105] AT&T Conference Call, JVR | 6.88 |
| 08/16/2018 | AT | Auto Travel Expense [E109] Uber Transportation Services, JWL | 19.50 |
| 08/20/2018 | AT | Auto Travel Expense [E109] Uber Transportation Services, JWL | 16.96 |
| 08/29/2018 | LV | Legal Vision Atty/Mess. Service- Inv. 03005, San Fernando Bankruptcy Court, M. Kulick | 65.00 |
| 09/04/2018 | FE | 32274.00001 FedEx Charges for 09-04-18 | 38.19 |
| 09/04/2018 | PO | Postage [E108] SF Mail | 24.70 |
| 09/04/2018 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 09/04/2018 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 09/04/2018 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 09/04/2018 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/04/2018 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 09/04/2018 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 09/04/2018 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 09/04/2018 | RE | ( 224 @0.20 PER PG) | 44.80 |
| 09/04/2018 | RE | ( 136 @0.20 PER PG) | 27.20 |
| 09/04/2018 | RE | ( 68 @0.20 PER PG) | 13.60 |
| 09/04/2018 | RE | ( 90 @0.20 PER PG) | 18.00 |
| 09/04/2018 | RE | ( 14 @0.20 PER PG) | 2.80 |
| 09/04/2018 | RE | ( 20 @0.20 PER PG) | 4.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:     7
Gottlieb, David K - Yashouafar                             Invoice 120437
32274    00001                                             September 30, 2018

| 09/04/2018 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 09/04/2018 | RE | ( 44 @0.20 PER PG) | 8.80 |
| 09/04/2018 | RE | ( 64 @0.20 PER PG) | 12.80 |
| 09/04/2018 | RE | ( 84 @0.20 PER PG) | 16.80 |
| 09/04/2018 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/04/2018 | RE | ( 74 @0.20 PER PG) | 14.80 |
| 09/04/2018 | RE | ( 67 @0.20 PER PG) | 13.40 |
| 09/04/2018 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 09/04/2018 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/04/2018 | RE | ( 14 @0.20 PER PG) | 2.80 |
| 09/04/2018 | RE | ( 52 @0.20 PER PG) | 10.40 |
| 09/04/2018 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 09/04/2018 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/04/2018 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/04/2018 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 09/04/2018 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 09/04/2018 | RE | ( 28 @0.20 PER PG) | 5.60 |
| 09/04/2018 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/04/2018 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 09/04/2018 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 09/04/2018 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 09/04/2018 | RE | ( 10 @0.20 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    8
Gottlieb, David K - Yashouafar                                 Invoice 120437
32274    00001                                                September 30, 2018

| | | | |
|---|---|---|---|
| 09/04/2018 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 09/04/2018 | RE | ( 14 @0.20 PER PG) | 2.80 |
| 09/04/2018 | RE | ( 112 @0.20 PER PG) | 22.40 |
| 09/04/2018 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 09/04/2018 | RE | ( 22 @0.20 PER PG) | 4.40 |
| 09/04/2018 | RE | ( 186 @0.20 PER PG) | 37.20 |
| 09/04/2018 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 09/04/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/04/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/04/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/04/2018 | RE2 | SCAN/COPY ( 239 @0.10 PER PG) | 23.90 |
| 09/04/2018 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | 14.80 |
| 09/04/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/04/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/04/2018 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 09/04/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/04/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/04/2018 | RE2 | SCAN/COPY ( 760 @0.10 PER PG) | 76.00 |
| 09/04/2018 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 09/04/2018 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 09/04/2018 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    9
Gottlieb, David K - Yashouafar                             Invoice 120437
32274     00001                                            September 30, 2018

| | | | |
|---|---|---|---|
| 09/04/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/04/2018 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 09/04/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/04/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/04/2018 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 09/04/2018 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 09/04/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/04/2018 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 09/04/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/04/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/04/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/04/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/04/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/04/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/04/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/04/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/04/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/04/2018 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 09/12/2018 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 09/12/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/12/2018 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |

Pachulski Stang Ziehl & Jones LLP                           Page:    10
Gottlieb, David K - Yashouafar                             Invoice 120437
32274    00001                                            September 30, 2018

| Date | | | | Amount |
|------|------|------|------|--------|
| 09/12/2018 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | | 4.50 |
| 09/13/2018 | FE | 32274.00001 FedEx Charges for 09-13-18 | | 14.51 |
| 09/13/2018 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | | 7.10 |
| 09/14/2018 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | | 11.40 |
| 09/14/2018 | RE2 | SCAN/COPY ( 346 @0.10 PER PG) | | 34.60 |
| 09/14/2018 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | | 11.40 |
| 09/14/2018 | RE2 | SCAN/COPY ( 346 @0.10 PER PG) | | 34.60 |
| 09/20/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | | 2.30 |
| 09/27/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | | 0.50 |
| 09/30/2018 | PAC | Pacer - Court Research | | 24.00 |

**Total Expenses for this Matter**                    **$880.04**

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    11

Invoice 120437

September 30, 2018

---

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 09/30/2018

| | |
|---|---|
| Total Fees | $9,917.50 |
| Chargeable costs and disbursements | $880.04 |
| Total Due on Current Invoice.................... | $10,797.54 |

Outstanding Balance from prior Invoices as of 09/30/2018        **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 114542 | 09/30/2016 | $70,136.00 | $430.31 | $70,566.31 |
| 114911 | 10/31/2016 | $98,085.50 | $7,280.89 | $105,366.39 |
| 115117 | 11/30/2016 | $87,345.00 | $8,776.62 | $96,121.62 |
| 115185 | 12/31/2016 | $73,344.00 | $2,031.97 | $75,375.97 |
| 115643 | 01/31/2017 | $54,361.00 | $2,260.63 | $56,621.63 |
| 115896 | 02/28/2017 | $50,737.50 | $803.31 | $51,540.81 |
| 116150 | 03/31/2017 | $51,677.50 | $4,962.17 | $56,639.67 |
| 116402 | 04/30/2017 | $104,852.00 | $9,398.28 | $114,250.28 |
| 116665 | 05/31/2017 | $100,431.00 | $10,790.05 | $110,024.54 |
| 116970 | 06/30/2017 | $47,800.00 | $3,522.61 | $51,322.61 |
| 117273 | 07/31/2017 | $52,383.00 | $297.68 | $52,680.68 |
| 117433 | 08/31/2017 | $92,699.00 | $3,787.46 | $96,486.46 |
| 117636 | 09/30/2017 | $28,052.50 | $749.05 | $28,801.55 |
| 117926 | 10/31/2017 | $30,300.50 | $1,696.72 | $31,997.22 |
| 118035 | 11/30/2017 | $32,397.00 | $3,966.33 | $36,363.33 |
| 118167 | 12/31/2017 | $57,147.50 | $1,632.63 | $58,780.13 |
| 118515 | 01/31/2018 | $67,197.50 | $848.65 | $68,046.15 |
| 118713 | 02/28/2018 | $45,600.00 | $342.55 | $45,942.55 |
| 119250 | 03/31/2018 | $8,041.00 | $5,316.35 | $13,357.35 |
| 119446 | 04/30/2018 | $7,267.50 | $980.08 | $8,247.58 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    12

Invoice 120437

September 30, 2018

| | | | | |
|---|---|---|---|---|
| 119720 | 05/31/2018 | $58,867.50 | $1,062.74 | $59,930.24 |
| 119921 | 06/30/2018 | $72,507.50 | $685.06 | $73,192.56 |
| 120014 | 07/31/2018 | $20,406.00 | $1,651.37 | $22,057.37 |
| 120291 | 08/31/2018 | $64,740.00 | $822.28 | $65,562.28 |

**Total Amount Due on Current and Prior Invoices**                    $1,460,072.82

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

October 31, 2018

D. Gottlieb & Associates
17000 Ventura Blvd #300
Encino, CA 91316

Invoice    120645
Client    32274
Matter    00001
**JVR**

RE:  Yashouafar

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  10/31/2018

| | |
|---|---:|
| FEES | $9,515.00 |
| EXPENSES | $28.80 |
| **TOTAL CURRENT CHARGES** | **$9,543.80** |
| **BALANCE FORWARD** | **$1,460,072.82** |
| **TOTAL BALANCE DUE** | **$1,469,616.62** |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    2

Invoice 120645

October 31, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 0.20 | $210.00 |
| BL | Bankruptcy Litigation [L430] | 7.10 | $6,545.00 |
| CA | Case Administration [B110] | 0.40 | $150.00 |
| SE | Settlement | 3.60 | $2,610.00 |
| | | 11.30 | $9,515.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 375.00 | 0.40 | $150.00 |
| JVR | Richards, Jeremy V. | Partner | 1050.00 | 4.50 | $4,725.00 |
| JWL | Lucas, John W. | Partner | 725.00 | 6.40 | $4,640.00 |
| | | | | 11.30 | $9,515.00 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Pacer - Court Research | $0.50 |
| Reproduction/ Scan Copy | $28.30 |
| | $28.80 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:      3

Invoice 120645

October 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 10/24/2018 | JVR | AA | Conference with J. Lucas re Abselet settlement distributions. | 0.20 | 1050.00 | $210.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | **0.20** |  | **$210.00** |

### Bankruptcy Litigation [L430]

| 10/03/2018 | JVR | BL | Review defendant's motion to dismiss Abselet complaint. | 0.20 | 1050.00 | $210.00 |
|---|---|---|---|---|---|---|
| 10/03/2018 | JWL | BL | Review Elkwood motion to dismiss regarding Abselet claims and emails with J. Richards regarding the same. | 1.50 | 725.00 | $1,087.50 |
| 10/04/2018 | JWL | BL | Review Elkwood's pleadings relating to motions to dismiss for purposes of summary judgment motion. | 1.00 | 725.00 | $725.00 |
| 10/10/2018 | JVR | BL | Prepare for status conference (Elkwood litigation). | 0.20 | 1050.00 | $210.00 |
| 10/10/2018 | JVR | BL | Attend status conference (Elkwood litigation) | 3.00 | 1050.00 | $3,150.00 |
| 10/12/2018 | JWL | BL | Review draft of district court status report. | 0.30 | 725.00 | $217.50 |
| 10/23/2018 | JVR | BL | Review revised appraisal (Rexford). | 0.30 | 1050.00 | $315.00 |
| 10/24/2018 | JVR | BL | Prepare for hearing on cross motions for summary judgment. | 0.30 | 1050.00 | $315.00 |
| 10/31/2018 | JVR | BL | Review draft Rexford appraisal (10/18). | 0.30 | 1050.00 | $315.00 |
|  |  |  |  | **7.10** |  | **$6,545.00** |

### Case Administration [B110]

| 10/01/2018 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 375.00 | $37.50 |
|---|---|---|---|---|---|---|
| 10/01/2018 | BDD | CA | Email J. Lucas re calendaring matters | 0.10 | 375.00 | $37.50 |
| 10/10/2018 | BDD | CA | Attend to misc. calendaring matters; email J. Lucas re same | 0.20 | 375.00 | $75.00 |
|  |  |  |  | **0.40** |  | **$150.00** |

### Settlement

| 10/23/2018 | JWL | SE | Calls and emails regarding flow of proceeds under settlement agreement. | 0.50 | 725.00 | $362.50 |
|---|---|---|---|---|---|---|
| 10/24/2018 | JWL | SE | Work on response to waterfall application. | 1.50 | 725.00 | $1,087.50 |
| 10/25/2018 | JWL | SE | Work on waterfall analysis. | 1.60 | 725.00 | $1,160.00 |
|  |  |  |  | **3.60** |  | **$2,610.00** |

### TOTAL SERVICES FOR THIS MATTER:                                      $9,515.00

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274     00001

Page:     4

Invoice 120645

October 31, 2018

### Expenses

| | | | |
|---|---|---|---:|
| 10/03/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 10/23/2018 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 10/24/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/29/2018 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 10/31/2018 | PAC | Pacer - Court Research | 0.50 |
| 10/31/2018 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |

**Total Expenses for this Matter**                                  **$28.80**

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274      00001

Page:      5

Invoice 120645

October 31, 2018

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 10/31/2018

| | |
|---|---|
| Total Fees | $9,515.00 |
| Chargeable costs and disbursements | $28.80 |
| Total Due on Current Invoice..................... | $9,543.80 |

Outstanding Balance from prior Invoices as of 10/31/2018      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 114542 | 09/30/2016 | $70,136.00 | $430.31 | $70,566.31 |
| 114911 | 10/31/2016 | $98,085.50 | $7,280.89 | $105,366.39 |
| 115117 | 11/30/2016 | $87,345.00 | $8,776.62 | $96,121.62 |
| 115185 | 12/31/2016 | $73,344.00 | $2,031.97 | $75,375.97 |
| 115643 | 01/31/2017 | $54,361.00 | $2,260.63 | $56,621.63 |
| 115896 | 02/28/2017 | $50,737.50 | $803.31 | $51,540.81 |
| 116150 | 03/31/2017 | $51,677.50 | $4,962.17 | $56,639.67 |
| 116402 | 04/30/2017 | $104,852.00 | $9,398.28 | $114,250.28 |
| 116665 | 05/31/2017 | $100,431.00 | $10,790.05 | $110,024.54 |
| 116970 | 06/30/2017 | $47,800.00 | $3,522.61 | $51,322.61 |
| 117273 | 07/31/2017 | $52,383.00 | $297.68 | $52,680.68 |
| 117433 | 08/31/2017 | $92,699.00 | $3,787.46 | $96,486.46 |
| 117636 | 09/30/2017 | $28,052.50 | $749.05 | $28,801.55 |
| 117926 | 10/31/2017 | $30,300.50 | $1,696.72 | $31,997.22 |
| 118035 | 11/30/2017 | $32,397.00 | $3,966.33 | $36,363.33 |
| 118167 | 12/31/2017 | $57,147.50 | $1,632.63 | $58,780.13 |
| 118515 | 01/31/2018 | $67,197.50 | $848.65 | $68,046.15 |
| 118713 | 02/28/2018 | $45,600.00 | $342.55 | $45,942.55 |
| 119250 | 03/31/2018 | $8,041.00 | $5,316.35 | $13,357.35 |
| 119446 | 04/30/2018 | $7,267.50 | $980.08 | $8,247.58 |

Pachulski Stang Ziehl & Jones LLP                          Page:    6
Gottlieb, David K - Yashouafar                             Invoice 120645
32274    00001                                            October 31, 2018

| | | | | |
|---|---|---|---|---|
| 119720 | 05/31/2018 | $58,867.50 | $1,062.74 | $59,930.24 |
| 119921 | 06/30/2018 | $72,507.50 | $685.06 | $73,192.56 |
| 120014 | 07/31/2018 | $20,406.00 | $1,651.37 | $22,057.37 |
| 120291 | 08/31/2018 | $64,740.00 | $822.28 | $65,562.28 |
| 120437 | 09/30/2018 | $9,917.50 | $880.04 | $10,797.54 |

**Total Amount Due on Current and Prior Invoices**                     $1,469,616.62

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

D. Gottlieb & Associates
17000 Ventura Blvd #300
Encino, CA 91316

November 30, 2018
Invoice    120779
Client    32274
Matter    00001
**JVR**

RE:  Yashouafar

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2018

| | |
|---|---|
| FEES | $8,775.00 |
| EXPENSES | $51.60 |
| **TOTAL CURRENT CHARGES** | **$8,826.60** |
| **BALANCE FORWARD** | **$1,469,616.62** |
| **TOTAL BALANCE DUE** | **$1,478,443.22** |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274     00001

Page:     2

Invoice 120779

November 30, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 1.40 | $1,470.00 |
| BL | Bankruptcy Litigation [L430] | 4.30 | $3,605.00 |
| CA | Case Administration [B110] | 0.20 | $75.00 |
| SE | Settlement | 5.00 | $3,625.00 |
| | | 10.90 | $8,775.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 375.00 | 0.20 | $75.00 |
| JVR | Richards, Jeremy V. | Partner | 1050.00 | 2.90 | $3,045.00 |
| JWL | Lucas, John W. | Partner | 725.00 | 7.80 | $5,655.00 |
| | | | | 10.90 | $8,775.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Pacer - Court Research | $22.60 |
| Reproduction/ Scan Copy | $29.00 |
| | $51.60 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:    3

Invoice 120779

November 30, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 11/12/2018 | JVR | AA | Review and respond to e-mails re accounting for settlement funds. | 0.20 | 1050.00 | $210.00 |
| 11/19/2018 | JVR | AA | Conference with J. Lucas re accounting for settlement funds (.2); Draft e-mail to H. David re same (.1). | 0.30 | 1050.00 | $315.00 |
| 11/20/2018 | JVR | AA | Review accounting materials re settlement. | 0.50 | 1050.00 | $525.00 |
| 11/20/2018 | JVR | AA | Telephone T. Jeremiassen re settlement fund accounting. | 0.20 | 1050.00 | $210.00 |
| 11/20/2018 | JVR | AA | Draft e-mail to T. Jeremiassen re settlement final accounting. | 0.20 | 1050.00 | $210.00 |
| | | | | **1.40** | | **$1,470.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 11/01/2018 | JVR | BL | Review appraisal revisions. | 0.10 | 1050.00 | $105.00 |
| 11/07/2018 | JVR | BL | Prepare for hearing on summary judgment motions. | 0.60 | 1050.00 | $630.00 |
| 11/08/2018 | JVR | BL | Prepare for hearing on motions for summary judgment. | 0.60 | 1050.00 | $630.00 |
| 11/09/2018 | JVR | BL | Draft outline of oral argument (Elkwood cross-motions). | 0.20 | 1050.00 | $210.00 |
| 11/09/2018 | JWL | BL | Review Elkwood reply to Abselet objection to motion to dismiss and send summary to J. Richards. | 2.00 | 725.00 | $1,450.00 |
| 11/15/2018 | JWL | BL | Prepare copies of document production for T. Ortiz. | 0.80 | 725.00 | $580.00 |
| | | | | **4.30** | | **$3,605.00** |
| **Case Administration [B110]** | | | | | | |
| 11/08/2018 | BDD | CA | Email J. Lucas re calendaring matters | 0.10 | 375.00 | $37.50 |
| 11/08/2018 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 375.00 | $37.50 |
| | | | | **0.20** | | **$75.00** |
| **Settlement** | | | | | | |
| 11/12/2018 | JWL | SE | Review accounting details regarding waterfall and distributions for Abselet settlement. | 1.00 | 725.00 | $725.00 |
| 11/13/2018 | JWL | SE | Call with J. Richards regarding accounting from Abselets regarding waterfall and distribution of funds. | 0.20 | 725.00 | $145.00 |
| 11/16/2018 | JWL | SE | Review Abselet accounting info and prepare responses to D. Conniff regarding same. | 2.00 | 725.00 | $1,450.00 |
| 11/26/2018 | JWL | SE | Review accounting info from Abselet. | 0.70 | 725.00 | $507.50 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274     00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/28/2018 | JWL | SE | Call with T. Jeremiason regarding Abselet accounting. | 1.10 | 725.00 | $797.50 |
| | | | | **5.00** | | **$3,625.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                      **$8,775.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:     5
Gottlieb, David K - Yashouafar                                       Invoice 120779
32274     00001                                                     November 30, 2018

**Expenses**

| | | | |
|---|---|---|---|
| 11/01/2018 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 11/08/2018 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 11/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/19/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/19/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/19/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/19/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/19/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/19/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/19/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/19/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    6
Gottlieb, David K - Yashouafar                                       Invoice 120779
32274      00001                                                     November 30, 2018

| | | | |
|---|---|---|---|
| 11/19/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/19/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/19/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/19/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/21/2018 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      7
Gottlieb, David K - Yashouafar                                       Invoice 120779
32274      00001                                                     November 30, 2018

11/30/2018    PAC        Pacer - Court Research                                   22.60

**Total Expenses for this Matter**                                        **$51.60**

Pachulski Stang Ziehl & Jones LLP                                    Page:      8
Gottlieb, David K - Yashouafar                                       Invoice 120779
32274      00001                                                     November 30, 2018

---

# REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 11/30/2018

| | |
|---|---:|
| Total Fees | $8,775.00 |
| Chargeable costs and disbursements | $51.60 |
| Total Due on Current Invoice..................... | $8,826.60 |

Outstanding Balance from prior Invoices as of 11/30/2018      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 114542 | 09/30/2016 | $70,136.00 | $430.31 | $70,566.31 |
| 114911 | 10/31/2016 | $98,085.50 | $7,280.89 | $105,366.39 |
| 115117 | 11/30/2016 | $87,345.00 | $8,776.62 | $96,121.62 |
| 115185 | 12/31/2016 | $73,344.00 | $2,031.97 | $75,375.97 |
| 115643 | 01/31/2017 | $54,361.00 | $2,260.63 | $56,621.63 |
| 115896 | 02/28/2017 | $50,737.50 | $803.31 | $51,540.81 |
| 116150 | 03/31/2017 | $51,677.50 | $4,962.17 | $56,639.67 |
| 116402 | 04/30/2017 | $104,852.00 | $9,398.28 | $114,250.28 |
| 116665 | 05/31/2017 | $100,431.00 | $10,790.05 | $110,024.54 |
| 116970 | 06/30/2017 | $47,800.00 | $3,522.61 | $51,322.61 |
| 117273 | 07/31/2017 | $52,383.00 | $297.68 | $52,680.68 |
| 117433 | 08/31/2017 | $92,699.00 | $3,787.46 | $96,486.46 |
| 117636 | 09/30/2017 | $28,052.50 | $749.05 | $28,801.55 |
| 117926 | 10/31/2017 | $30,300.50 | $1,696.72 | $31,997.22 |
| 118035 | 11/30/2017 | $32,397.00 | $3,966.33 | $36,363.33 |
| 118167 | 12/31/2017 | $57,147.50 | $1,632.63 | $58,780.13 |
| 118515 | 01/31/2018 | $67,197.50 | $848.65 | $68,046.15 |
| 118713 | 02/28/2018 | $45,600.00 | $342.55 | $45,942.55 |
| 119250 | 03/31/2018 | $8,041.00 | $5,316.35 | $13,357.35 |
| 119446 | 04/30/2018 | $7,267.50 | $980.08 | $8,247.58 |

Pachulski Stang Ziehl & Jones LLP

Gottlieb, David K - Yashouafar

32274    00001

Page:     9

Invoice 120779

November 30, 2018

| 119720 | 05/31/2018 | $58,867.50 | $1,062.74 | $59,930.24 |
| 119921 | 06/30/2018 | $72,507.50 | $685.06 | $73,192.56 |
| 120014 | 07/31/2018 | $20,406.00 | $1,651.37 | $22,057.37 |
| 120291 | 08/31/2018 | $64,740.00 | $822.28 | $65,562.28 |
| 120437 | 09/30/2018 | $9,917.50 | $880.04 | $10,797.54 |
| 120645 | 10/31/2018 | $9,515.00 | $28.80 | $9,543.80 |

**Total Amount Due on Current and Prior Invoices**                                   $1,478,443.22

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
**10100 Santa Monica Boulevard, 13th Floor, Los Angeles, California  90067**

A true and correct copy of the foregoing document entitled (*specify*): ***FIRST APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR INTERIM ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO DAVID K. GOTTLIEB, CHAPTER 11 TRUSTEE; DECLARATION OF JEREMY V. RICHARDS*** will be served or was served (a) on the judge in chambers in the form and manner required by LBR 5005-2(d); and (b) in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):** Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **January 8, 2019**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL:**
On (*date*) **January 8, 2019**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

Office of the United States Trustee
915 Wilshire Blvd, Suite 1850
Los Angeles, CA 90017

<u>Accountants and Financial Advisors to the Chapter 11 Trustee</u>
Vernon L. Calder, CPA
Berkeley Research Group
2029 Century Park East, Suite 1250
Los Angeles, CA 90067

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (state method for each person or entity served):** Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **January 8, 2019**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

**VIA PERSONAL DELIVERY**
The Honorable Geraldine Mund
United States Bankruptcy Court
21041 Burbank Blvd., Suite 312, Courtroom 303,
Woodland Hills, CA 91367

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| January 8, 2019 | MYRA KULICK | /s/ Myra Kulick |
|---|---|---|
| Date | Printed Name | Signature |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                              **F 9013-3.1.PROOF.SERVICE**

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

- *Timothy C Aires     tca@arlawyers.com, mdkhan@arlawyers.com*
- *Bret D. Allen     ca.ecf@bretallen.com, bankruptcy@theallenlawfirm.com*
- *Simon Aron     saron@wrslawyers.com*
- *Larry G Ball     lball@hallestill.com, gjohnson@hallestill.com*
- *William H Brownstein     Brownsteinlaw.bill@gmail.com*
- *Carol Chow     carol.chow@ffslaw.com, easter.santamaria@ffslaw.com*
- *Henry S David     hdavid@davidfirm.com, 8163836420@filings.docketbird.com*
- *Brian L Davidoff     bdavidoff@greenbergglusker.com, calendar@greenbergglusker.com;jking@greenbergglusker.com*
- *Michael T Delaney     mdelaney@bakerlaw.com*
- *Fahim Farivar     ffarivar@foley.com, amcdow@foley.com;scvasquez@foley.com;scvasquez@foley.com*
- *Todd S Garan     ch11ecf@aldridgepite.com, TSG@ecf.inforuptcy.com;tgaran@aldridgepite.com*
- *Marian Garza     ecfnotices@ascensioncapitalgroup.com*
- *Thomas M Geher     tmg@jmbm.com, bt@jmbm.com;fc3@jmbm.com;tmg@ecf.inforuptcy.com*
- *Eliza Ghanooni     eliza@ghanoonilaw.com, monicabedia@ghanoonilaw.com*
- *Mark E Goodfriend     markgoodfriend@yahoo.com, monica.yoohanna@gmail.com*
- *David Keith Gottlieb (TR)     dkgtrustee@dkgallc.com, dgottlieb@iq7technology.com,rjohnson@dkgallc.com,akuras@dkgallc.com*
- *Lee W Harwell     leehar@earthlink.net, shada12200@hotmail.com*
- *Eric P Israel     eisrael@dgdk.com, danninggill@gmail.com;eisrael@ecf.inforuptcy.com*
- *Andrew V Jablon     ajablon@rpblaw.com, mlynch@rpblaw.com*
- *Thomas P Jeremiassen (TR)     tjeremiassen@dsi.biz, ntroszak@dsi.biz;rdizon@dsi.biz*
- *Robert B Kaplan     rbk@jmbm.com*
- *Andrew F Kim     akim@afklaw.com, 6229175420@filings.docketbird.com*
- *Matthew Kramer     mkramer@wwhgd.com, iperez@wwhgd.com*
- *John W Lucas     jlucas@pszjlaw.com, ocarpio@pszjlaw.com*
- *Daniel J McCarthy     dmccarthy@hillfarrer.com, spadilla@hillfarrer.com;docket@hillfarrer.com*
- *Ashley M McDow     amcdow@foley.com, scvasquez@foley.com;Ffarivar@foley.com*
- *Kevin Meek     kmeek@robinskaplan.com, kevinmeek32@gmail.com;kmeek@ecf.inforuptcy.com*
- *C John M Melissinos     jmelissinos@greenbergglusker.com, kwoodson@greenbergglusker.com;calendar@greenbergglusker.com;jking@greenbergglusker.com*
- *Jessica Mickelsen Simon     jmsimon@hrhlaw.com*
- *William K Mills     mills@parkermillsllp.com, sally@parkermillsllp.com*
- *David L. Neale     dln@lnbyb.com*
- *Juliet Y Oh     jyo@lnbrb.com, jyo@lnbrb.com*
- *Tomas A Ortiz     tortiz@garrett-tully.com*
- *Keith C Owens     kowens@venable.com, khoang@venable.com*
- *Dipika Parmar     dipika.parmar@aissolution.com*
- *Jeremy V Richards     jrichards@pszjlaw.com, bdassa@pszjlaw.com;imorris@pszjlaw.com*
- *Ronald N Richards     ron@ronaldrichards.com, morani@ronaldrichards.com,justin@ronaldrichards.com*
- *S Margaux Ross     margaux.ross@usdoj.gov*
- *Kambiz J Shabani     joseph@shabanipartners.com*
- *Mark M Sharf     msharf@gmail.com, 2180473420@filings.docketbird.com;mark_091@ecf.courtdrive.com*
- *Nico N Tabibi     nico@tabibilaw.com*
- *United States Trustee (SV)     ustpregion16.wh.ecf@usdoj.gov*
- *Maurice Wainer     mrwainer@aol.com, daniel@swmfirm.com;mrwainer@swmfirm.com*
- *Howard J Weg     hweg@robinskaplan.com*
- *Thomas J Weiss     tweiss@weisslawla.com, kgenova@weisslawla.com;szaman@weisslawla.com;j@weisslawla.com*
- *Gilbert R Yabes     ecfcacb@aldridgepite.com, GRY@ecf.inforuptcy.com;gyabes@aldridgepite.com*
- *Aaron E de Leest     aed@dgdk.com, danninggill@gmail.com;adeleest@ecf.inforuptcy.com*

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                             **F 9013-3.1.PROOF.SERVICE**

DOCS_LA:301668.2 32274/001

2